Label Matrix for local noticing
0539-3
Case 10-36484-hdh11
Northern District of Texas
Dallas
Mon Oct 24 10:19:41 CDT 2016

Aquila Sedco Drilling Co., LP
2525 Kell Blvd., Suite 510
Wichita Falls, TX 76308-1061

Fair Harbor Capital, LLC
Ansonia Finance Station
PO Box 237037
New York, NY 10023-0028

Heritage Consolidated, LLC
3131 McKinney Ave., Ste 710
Dallas, TX 75204-2401

Heritage Standard Corporation
3131 McKinney Ave., Ste 710
Dallas, TX 75204-2401

JAMS
co Glen M. Ashworth
8401 N. Central Expwy., Ste 610
Dallas, TX 75225-4420

McGuire Industries, Inc.
2416 West 42nd Street
Odessa, TX 79764-6309

Midland CAD
c/o Michael Reed
P.O. Box 1269
Round Rock, TX 78680-1269

Munsch Hardt Kopf & Harr, P.C.
c/o Joe E. Marshall
3800 Lincoln Plaza
500 N. Akard Street
Dallas, TX 75201-3302

Munsch, Hardt, Kopf & Harr, P.C.
3800 Lincoln Plaza
500 N Akard St
Dallas, Tx 75201-3302

PLC, Inc.
One Riverway, Suite 2500
Houston, TX 77056-1992

Tessco Energy Services, Inc.
400 E. Las Colinas Blvd.
Suite 800
Irving, TX 75039-5567

Texas General Land Office
c/o Office of the Attorney General
Bankruptcy & Collections Division
P. O. Box 12548   MC-008
Austin, TX 78711-2548

United States Trustee
1100 Commerce Street
Room 976
Dallas, TX 75242-0996

Weatherford Artificial Lift Systems, Inc.
Dore Law Group, P.C.
c/o Zachary S. McKay
17171 Park Row, Suite 160
Houston, TX 77084-4927

Weatherford Engineered Chemistry
Dore Law Group, P.C.
c/o Zachary S. McKay
17171 Park Row, Suite 160
Houston, TX 77084-4927

Weatherford US LP
Dore Law Group, P.C.
c/o Zachary S. McKay
17171 Park Row, Suite 160
Houston, TX 77084-4927

1100 Commerce Street
Room 1254
Dallas, TX 75242-1305

3 B Water Station
P.O. Box 833
Kermit, TX 79745-0833

4-Star Tank Rental
P. O. Box 471
657 E. St. Hwy. 115
Kermit, TX 79745-5233

7777 Drilling Corporation
P. O. Box 1488
Graham, TX 76450-7488

88 Energy, Inc.
Attention: David Kirk
2713 Racquet Club Drive
Midland, TX 79705-7432

A & D Watch
Hart Publications
P.O. Box 59720
Potomac, MD 20859-9720

A & O Backhoe & Dump Tr
P.O. Box 517
Monahans, TX 79756-0517

A. G. Hill, A Texas General Partnership
Att.: Mr. Pat Smith
1601 Elm Street, Suite 5000
Dallas, TX 75201-4738

A. G. Kaspar
180 E. Pearson St.
No. 3303
Chicago, IL 60611-2130

A. Starke Taylor
17823 Cedar Creek Canyon
Dallas, TX 75252-4946

A.G. Hill Wolfe Unit Int.
1601 Elm Street
Suite 5000
Dallas, TX 75201-4738

A.J. Cain
P.O. Box 1919
Midland, TX 79702-1919

AAPL
4100 Fossil Creek Blvd.
Fort Worth, TX 76137-2791

ABC Rental Tool Co.
P. O. Box 1500
Hobbs, NM 88241-1500

ABC Rental Tool, Inc.
co Sean M. Guerrero
6 Desta Dr., Ste 5900
Midland, TX 79705-5549

ASI Business Solutions
12801 N. Stemmons Frwy.
Suite 710
Dallas, TX 75234-5881

AT & T
P.O. Box 78225
Phoenix, AZ 85062-8225

AXA Equitable
P. O.Box 8004
Boston, MA 02266-8004

Ace Transportation LLC
P.O. Box 975357
Dallas, TX 75397-5357

Acme Energy Resources, Inc. dba Big Dog Dril
CO Micheal W. Bishop, Esq.
Looper Reed & McGraw, P.C.
1601 Elm Street, Suite 4600
Dallas, TX 75201-4700

Acme Energy Services, Inc.
dba Big Dog Drilling
110 N. Marienfeld, Ste. 200
Midland, TX 79701-4412

Acme Energy Services, Inc.
dba Rig Movers Express
110 N. Marienfeld, Ste. 200
Midland, TX 79701-4412

Acme Truck Line, Inc.
P. O. Box 415000
Nashville, TN 37241-5000

Advanced Production Services
P. O. Box 12003
Odessa, TX 79768-2003

Advanced Production Services, Inc.
co Robert R. Truitt, Jr.
PO Box 2670
Midland, TX 79702-2670

Akome, Inc.
P.O. Box 2038
Hobbs, NM 88241-2038

Alicia C. Murray
1 Garden Road
Pelham, NY 10803-3208

Alicia Czander Murray
1 Garden Road
Pelham, NY 10803-3208

Alinda Hill Wikert
2101 Cedar Springs Road  Suite 1800
Dallas, TX 75201-1585

Allcom Solutions
14285 Midway Rd., Ste 340
Addison, TX 75001-3600

Allen Financial, Inc.
M. A. Self, President
907 N. Elm St. Ste. 302
Hinsdale, IL 60521-3645

Alliance Drilling Fluids
P.O. Box 2988
Midland, TX 79702-2988

Allynview Partners, LLC
P. O. Box 1106
Allyn, WA 98524-1106

Alta B. Fraley
P.O. Box 456
Fritch, TX 79036-0456

Ambius Inc. - 21
P. O. Box 95409
Palatine, IL 60095-0409

Amegy Bank
2501 North Harwood Street
16Th Floor
Dallas, TX 75201-1612

American Cleaning Systems, Inc
5261 West 42nd. Street
P. O. Box 7252
Odessa, TX 79760-7252

American Express
P.O. Box 650448
Dallas, TX 75265-0448

Anadarko Petroleum Company
P.O. Box 730875
Dallas, TX 75373-0875

Andersons Drilling Reports
P.O. Box 1287
Granbury, TX 76048-8287

Andrews Anchors
P.O. Box 425
Andrews, TX 79714-0425

Ann Lankford
P. O. Box 54412
Lubbock, TX 79453-4412

Ann Welch Gray
5804 Karankawa Cove
Austin, TX 78731-3335

Annie Byrd Spaulding Welch
5804 Karankawa Cove
Austin, TX 78731-3335

Antero Royalties, LLC
A Subsidiary of Noble Royalties, Inc.
P. O. Box 660082
Dallas, TX 75266-0082

Antropos Exploration
8235 Douglas Ave., Ste. 1200
Dallas, TX 75225-6023

Apollo Perforators, Inc.
P. O. Box 12940
Odessa, TX 79768-2940

Apollo Perforators, Inc.
c/o Kane Russell Coleman & Logan PC
Jason B. Binford and David D. Ritter
3700 Thanksgiving Tower
1601 Elm Street
Dallas, Texas 75201-4701

Aquila Drilling Co., LP
CO Mark A. Weisbart
James S. Brouner
12770 Coit Road, Suite 541
Dallas, TX 75251-1366

Aquila Drilling Company, L.P.
2525 Kell Blvd., Suite 405
Wichita Falls, TX 76308-1060

Aramark Refreshment Service
2120 Hutton, Ste. 100
Carrollton, TX 75006-6855

Archive Supplies, Inc.
8925 Sterling
Suite 150
Irving, TX 75063-2564

Arguijo Oilfield Services, Inc.
P. O. Box 14861
Odessa, TX 79768-4861

Aries Well Service, Inc.
2626 W. Marland St.
Hobbs, NM 88240-8653

Aries Well Service, Inc.
co Robert R. Truitt, Jr.
PO Box 2670
Midland, TX 79702-2670

Armstrong Gas Labs, Inc
P.O. Box 988
Monahans, TX 79756-0988

Arthur J. Kobacker, Trustee
P. O. Box 647
Brice, OH 43109-0647

At-A-Glance
P O Box 400
Sidney, NY 13838-0400

Atropos Exploration Company
8235 Douglas Avenue
Suite 1200
Dallas, TX 75225-6023

Audrey S. Vogel Custodial Account Trust
Deborah S. Cleveland, Trustee
A. Vogel, Trustee
8441 SE 68th St. No. 196
Mercer Island, WA 98040-5235

Avaya, Inc
CO RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Maryland 21094-5126

Avaya, Inc.
P. O. Box 5332
New York, NY 10087-5332

B & D Oil Company
P.O. Box 1093
Kermit, TX 79745-1093

B & L Satellite Rentals
P. O. Box 2
Eunice, NM 88231-0002

B & L Satellite Rentals Inc.
PO Box 2
Eunice, TX 88231-0002

B & R Tools and Service
P. O. Box 13625
Odessa, TX 79768-3625

B.J.s Maintenance Service
P. O. Box 550
903 N. Winkler
Wink, TX 79789-0550

BJ Services Company
P. O. Box 4345 - Dept. 393
Houston, TX 77210-4345

BJ Services Company, U.S.A.
CO Phil F. Snow,Snow Fogel Spence LLP
2929 Allen Parkway Suite 4100
Houston, Texas 77019-7106

BJ Services Company, U.S.A.
P. O. Box 4740
Houston, TX  77210-4740

BOC Gases
88718 Expedite Way
Chicago, IL 60695-1700

Bad Air LLC
P. O. Box 1390
Seminole, TX 79360-1390

Bailey Banks Seismic, L.P.
11767 Katy Freeway, Ste. 410
Houston, TX 77079-1712

Baker Hughes Business Support
P. O. Box 200415
Houston, TX 77216-0415

Baker Hughes Oilfield Operations, Inc.
P.O. Box 4740
Houston, TX 77210-4740

Baker Hughes Oilfield Operations, Inc.
CO Phil F. Snow, Snow Fogel Spence LLP
2929 Allen Parkway Suite 4100
Houston, Texas 77019-7106

Baker Oil Tools
P. O. Box 200415
Houston, TX 77216-0415

Balcones Energy Library
P.O. Box 17485
2206 Danbury Dr.
San Antonio, TX 78217-5911

Banta Oilfield Service, Inc.
P.O. Box 1706
Hobbs, NM 88241-1706

Barbara Bemis Duke
P.O. Box 1919
Midland, TX 79702-1919

Barbara G. Kimbrough
801 N. Ave. L
Haskell, TX 79521-4445

Barbara L. Storck
504 Sterlingworth Street
Windsor, NC 27983-1622

Barking Dog Enterprises, Inc.
6212 Wolf Ridge Drive
Plano, TX 75024-6067

Bascom L. Mitchell
500 West Texas
Tower 1, Suite 930
Midland, TX 79701-4391

Beckham Ranch
P.O. Box 1197
Kermit, TX 79745-1197

Bees Keys
7711 Inwood Rd.
Dallas, TX 75209-4119

Beth Brownlee
P. O. Box 980504
Houston, TX 77098-0504

Bette Burgess Thompson
1300 S. Harrison St. No. 405
Amarillo, TX 79101-4200

Betty Alcorn
5824 El Campo Avenue
Fort Worth, TX 76107-4640

Big Bear Services
1003 Runyan, Ste. D
Artesia, NM 88210-2626

Big Bear Services
co Robert R. Truitt, Jr.
PO Box 2670
Midland, TX 79702-2670

Billee J. Grotzinger
P.O. Box 3284
Amarillo, TX 79116-3284

Black Family Partnership
P. O. Box 50820
Midland, TX 79710-0820

Black Gold Hot Shot, LLC
3754 Oakridge Dr.
Odessa, TX 79762-7156

Black Stone Natural Resources I, L.P.
P. O. Box 201316
Houston, TX 77216-1316

Blackstream Energy, LLC
1010 Lamar St., Ste. 500
Houston, TX 77002-6334

Blowout Tools Inc.
P.O. Box 952
Odessa, TX 79760-0952

Blue Cross Blue Shield Of Texas
Group Account
P.O. Box 655730
Dallas, TX 75265-5730

Bo Monk Pipe Testing Co., Inc.
3509 Industrial Drive
PO Box 1767
Hobbs, NM 88241-1767

Bobcat Pressure Control, Inc.
Superior Energy Services, Inc.
Julie Cas
601 Poydras Steet, Suite 2400
New Orleans, LA 70130-6036

Boomerang Trucking
7606 W. Highway 80
Midland, TX 79706-2882

Borets - Weatherford US Inc
PO Box 203739
Houston, TX 77216-3739

Bountiful, L.P.
CO David S.Crockett, CPAA
12377 Merit Dr., Ste. 888
Dallas, TX 75251-2249

Brandt
P.O. Box 4889
Houston, TX 77210-4889

Brenna Greenberg
1703 Margaret Street, Unit B
Austin, TX 78704-2121

Brenna K. Greenberg
P. O. Box 500154
Austin, TX 78750-0154

Bridge Associates LLC
1700 Pacific Avenue
Suite 2680
Dallas, TX 75201-4848

Bridge Associates, LLC
co Scott Pinsonnault
1700 Pacific Ave., Ste 2680
Dallas, TX 75201-4848

Bridget Bird
9888 E. Vassar Drive
Apt. G-203
Denver, CO 80231-5980

Brinks
2530 Century Lake Dr.
Irving, TX 75062-4964

Brookriver Cafe
8150 Brookriver Dr.
Suite 100
Dallas, TX 75247-4053

Brown Rudnick, LLP
Seven Times Square
New York, NY 10036-6524

Buddys Hot Shot
302 E. 45Th
Odessa, TX 79762-5517

Bulldog Services, Inc.
P.O. Box 617
Stamford, TX 79553-0617

Burleigh Reed James
3180 South Florence Place
Tulsa, OK 74105-2415

Butchs Rat Hole & Anchor Service, Inc.
P. O. Box 1323
Levelland, TX 79336-1323

Buttram Energies Inc.
2601 N. W. Expressway
501 Oil Center West
Oklahoma City, OK 73112

Byron Watson Trucking, Inc.
P. O. Box 250
Kirbyville, TX 75956-0250

C C Forbes Company L.P.
P. O. Box 250
Alice, TX 78333-0250

C.M.A. Welding
P.O. Box 1155
Kermit, TX 79745-1155

CBeyond Communications
P. O. Box 848432
Dallas, TX 75284-8432

CCH
P.O. Box 4307
Carol Stream, IL 60197-4307

CD Trucking
820 N Rosamond
Odessa, TX 79763-8929

CIT Capital USA Inc.
ATTN:  Patrick Flynn
Managing Director
CIT Capital USA Inc.
383 Main Ave., 6th Floor
Norwalk, CT 06851-1543

CIT Capital USA, Inc.
Attn:  David Bornstein
700 Louisiana, Ste. 5200
Houston, TX 77002-2731

CIT Capital USA, Inc.
Attn:  Maria McClung
11 West 42nd St.
New York, NY 10036-8002

CIT Capital USA, Inc.
Attn:  Mark Theisinger
505 Fifth Avenue, 10th Floor
New York, NY 10017-4921

CIT Technology Financial Services
21146 Network Place
Chicago, IL 60673-1211

CMA Welding and Const. Inc.
P.O. Box 1155
Kermit, TX 79745-1155

CT Corporation System
P. O. Box 4349
Carol Stream, IL 60197-4349

Cambria Consultants aka RPS aka The Scotia G
411 N Sam Houston Pkwy E, Ste 400
Houston, TX 77060-3545

Cambrian Consultants (CC) America, Inc.,d/b/
411 N. Sam Houston Pkwy. E., Ste. 400
Houston, Texas 77060-3545

Cambrian Management, Ltd
P.O. Box 272
Midland, TX 79702-0272

Cameron
P.O. Box 2663
Hobbs, NM 88241-2663

Cameron International Corporation
c/o Kristin S. Wallis
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Cameron International Corporation
CO Carl Dore
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, Texas 77084-4927

Cameron International Corporation
CO Kristin S. Wallis
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Canyon Creek Travel Inc
333 W. Campbell
Suite 440
Richardson, TX 75080-3647

Caprock Consignment Company
508 N. Cecil
Hobbs, NM 88240-5621

Cara Lee Dunn
2916 S.W. 40th St.
Oklahoma City, OK 73119-3220

Carmen Ferrer
P.O. Box 10287
Midland, TX 79702-7287

Carol David Trammell
P.O. Box 5081
Walnut Creek, CA 94596-1081

Carol Millwood
206 E. Oakview
Centralia, WA 98531-3414

Carol Stockamp
2911 Turtle Creek Blvd.
Suite 130
Dallas, TX 75219-7113

Case Inlet, L.P.
2911 Turtle Creek Blvd., Ste. 850
Dallas, TX 75219-6291

Catalyst Finance, L.P.
B & L Oilfield Construction
P.O. Box 19589
Houston, TX 77224-9589

Catalyst Oilfield Service
P. O. Box 8485
Midland, TX 79708-8485

Catherine Goff Manning
5323 Livingston
Dallas, TX 75209-5909

Catherine McMillan
9806 Galway Drive
Dallas, TX 75218-2819

Cathy J. Yarbrough Trust
Bank of America
P. O. Box 840738
Dallas, TX 75284-0738

Caval Pumping Unit Services
P. O. Box 999
Lovington, NM 88260-0999

Celebrity Bakery
65 Highland Park Shop.Village
Dallas, TX 75205-2733

Chance Tool Co., Inc.
PO Drawer J
Kermit, TX 79745-6009

Chapman Services, Inc.
CO Jeffrey F. Thomason
3800 E. 42nd St., Suite 409
Odessa, Texas 79762-5928

Chapman Services, Inc.
P. O. Box 13873
Odessa, TX 79768-3873

Charlene Hill Separate Property Trust
JPMorgan Chase Bank, N.A., Trustee
P. O. Box 99084
Fort Worth, TX 76199-0084

Charles E. Hartman
427 South Boston, Suite 801
Tulsa, OK 74103-4105

Charles E. Williams
6212 Wolf Ridge Drive
Plano, TX 75024-6067

Charles F. Doombos Revocable Trust
Charles F. Doombos, Trustee
P. O. Box 639
Bartlesville, OK 74005-0639

Charts Ltd.
P. O. Box 2983
Midland, TX 79702-2983

Chase Avenue Corporation
2911 Turtle Creek Blvd.
Suite 850
Dallas, TX 75219-6291

Cherri Clifton Anderson
5712 Odessa
Bel Aire, KS 67220-1840

Cherrie L. Clifton Anderson
5712 Odessa
Bel Aire, KS 67220-1840

Chevron North American Exploration and Produ
P. O. Box 730436
Dallas, TX 75373-0436

Chevron Texaco Exploration & Production
P. O. Box 730436
Dallas, TX 75373-0436

Cheyenne Prospect JV
c/o Ryan Hudson, Trius Energy, LLC
8200 N. Mopac
Suite 150
Austin, TX 78759-8844

Cheyenne Prospect JV
CO Michelle E. Shriro, Esq
Singer & Levick, P.C.
16200 Addison Rd. No. 140
Addison, TX 75001-5377

Cheyenne Prospect, JV
CO Michelle E. Shriro
Singer & Levick, P.C.
16200 Addison Road, Suite 140
Addison, Texas 75001-5377

Chief Transport
600 N. Big Spring St.
Midland, TX 79701-4329

Choctaw Energy Ltd.
P.O. Box 6387
San Antonio, TX 78209-0387

Chris Scharbauer
P.O. Box 1471
Midland, TX 79702-1471

Cindy White Hughes
3825 Kimberly
Waco, TX 76708-3066

City Of Midland
P. O. Box 1152
Midland, TX 79702-1152

City of Midland
CO City Attorney
300 North Lorraine, Room 320
Midland, TX 79701-4725

City of Midland, Texas
CO City Attorney
300 North Lorraine, Room 320
Midland, TX 79701-4725

Clarence Scharbauer, III
1911 Heritage Blvd
Suite 200
Midland, TX 79707

Clarence Scharbauer, Jr.
P. O. Box 1471
Midland, TX 79702-1471

Claudia Tantalo Watson
P.O. Box 2768
Fallbrook, CA 92088-2768

Coastal Chemical Co., L.L.C.
CO Whitney National Bank Dept 2214
P.O. Box 122214
Dallas, TX 75312-2214

Coastal Chemical Co., L.L.C.
P. O. Box 820
Abbeville, LA 70511-0820

Coastal Securities, Inc
5555 San Felipe Rd., Suite 2200
Houston, TX 77056-2722

Commerce Clearing House, Inc.
P. O. Box 4307
Carol Stream, IL 60197-4307

Connection Inspection And Safety Services, L
P.O. Box 1201
Hobbs, NM 88241-1201

Coombes Trucking, Inc.
P.O. Box 2591
Hobbs, NM 88241-2591

Corona Backhoe Service
460 W. Apache Pt.
Odessa, TX 79766-1225

Corrine Navarro
3934 Roanoke Dr.
Garland, TX 75041-4952

Corrosion Ltd,
4321 SCR 1290
Odessa, TX 79765

Courier Network L.L.C.
P.O. Box 565385
Dallas, TX 75356-5385

Cowboys Roustabout Service, Inc.
P.O. Box 1035
Monahans, TX 79756-1035

Coyote Express, L.L.C.
P. O. Box 3214
720 West Alegre
Hobbs, NM 88242-9439

Craig Tantalo Testamentary Trust
First National Bank Of Midland
310 W. Wall, Suite 1200
Midland, TX 79701-5186

Craig W. Sandahl
8810 Booneville Road
West Des Moines, IA 50266-8096

CraigO Drilling Tools
6914 Stonehenge Rd.
Odessa, TX 79765-8924

Craigo Drilling Tools
PO Box 9727
Midland, TX 79708-9727

Crawford Carter & Thompson
P. O. Box 87
Mineral Wells, TX 76068-0087

Cross Canyon Energy Partners
6630 Cypresswood Drive
Spring, TX 77379-7722

Crown Equipment, Inc.
P. O. Box 1321
Odessa, TX 79760-1321

Cudd Pressure Control
P. O. Box 910283
Dallas, TX 75391-0283

Cynthia Dale Duboise
5722 Venice
Houston, TX 77007-8124

D. Confusion Consulting
David C. Crandall
481 Rose Garden Dr.
McKinney, TX 75070-6531

D. K. Boyd Oil & Gas Co., Inc.
P. O. Box 11351
Midland, TX 79702-8351

D.A.P.L.
P. O. Box 600096
Dallas, TX 75360-0096

DJB Royalty Ventures, L.P.
P. O. Box 3147
Longview, TX 75606-3147

Dale Meyer Trucking Co.
P. O. Box 3548
Odessa, TX 79760-3548

Dallas County
Linebarger Goggan Blair & Sampson, LLP
CO Elizabeth Weller
2323 Bryan Street Ste 1600
Dallas, TX 75201-2637

Dallas County Tax Assessor-Collector
John R. Ames, CTA
P.O. Box 139066
Dallas, TX 75313-9066

Dallatron Corporation
P. O. Box 167116
Irving, TX 75016-7116

Darlene Gwen Kaplan
135 Westwood Drive
Murphy, TX 75094-3367

Datapages Inc.
P.O. Box 979
Tulsa, OK 74101-0979

Datapages, Inc.
1444 South Boulder
Tulsa, OK 74119-3604

David A. Phillips Estate
Virginia Simmons Phillips, Trustee
631 United St.
Key West, FL 33040-3229

David M Deakins Trust
515 King Street
ALX 5602
Alexandria, VA 22314-3157

David S. Trammell Trust No. 818
CO Nationsbank, N.A., Trustee
P. O. Box 840738
Dallas, TX 75284-0738

David Walter Nelson
1301 W. 25th St. & No.70
Austin, TX 78705-4254

Davis Bros., L.L.C.
Dept. 607
Tulsa, OK 74182-0001

Debbie Jackson Shamo Rev. Mgmt. Trust
PlainsCapital Bank, Trustee
3707 Camp Bowie Blvd., Ste. 220
Fort Worth, TX 76107-3330

Deborah S. Cleveland & Audrey S. Vogel Custo
Account Trust
Deborah Cleveland, Trustee
Audrea Vogel, Trustee
8441 SE 68th Street, No. 196
Mercer Island, WA 98040-5235

Dec Roustabout, Inc.
P. O. Box 277
Kermit, TX 79745-0277

Deep Well Tubular Services, Inc.
14108 NW 124th Street
Yukon, OK 73099-9411

Dennis Mitchell
P.O. Box 711
Yankton, SD 57078-0711

Dennis Ralph Rosini
5113 Marble Falls Ln.
Plano, TX 75093-7546

Department Of Labor & Industries
P.O. Box 24106
Seattle, WA 98124-0106

Desert Partners IV, LP
P. O. Box 3579
Midland, TX 79702-3579

Devon Louisiana Corp
Royalty Distribution
P.O. Box 849066
Dallas, TX 75284-9066

Dialed Wireline Services, LLC
3100 Maverick Drive
Kilgore, TX 75662-9032

Diamond G Oilfield Services
P. O. Box 149
Fort Stockton, TX 79735-0149


Diamond Rotating Heads nka Halliburton Energ
Attn: Customer Financial Srvcs
10200 Bellaire Blvd
Houston, TX 77072-5206

Diamond Rotating Heads, Inc.
P. O. Box 60657
Midland, TX 79711-0657

Diane M. Guevremont
6208 Lakeridge Rd.
Arlington, TX 76016-2634


Diversified Lenders, Inc.
Boomerang Trucking
P.O. Box 6565
Lubbock, TX 79493-6565

Diversified Lenders, Inc.
CraigO Drilling Tools
P.O. Box 6565
Lubbock, TX 79493-6565

Diversified Warehouse
600 Industrial Ave.
P.O. Box 3585
Odessa, TX 79760-3585


Docs Reverse Units & Rental
P. O. Box 1540
Monahans, TX 79756-1540

Doh Oil Company
P. O. Box 1342
Sweetwater, TX 79556-1342

Don-Nan
P.O. Box 11367
Midland, TX 79702-8367


Donna L. Freeman
20400 Saums Road No. 2305
Katy, TX 77449-3428

Dorchester Minerals, L.P.
P. O. Box 840127
Dallas, TX 75284-0127

Double D Petroleum Consulting, Inc.
910 FM 1029
Mullin, TX 76864-3120


Double R. Pipe & Supply, Inc
P.O. Box 26
Lovington, NM 88260-0026

Double R. Pipe & Supply, Inc.
Attn: Russ Gray
PO Box 26
Lovington, NM 88260-0026

Doug Ferguson
P. O. Box 432
Midland, TX 79702-0432


Douglas Scharbauer, Ltd.
P. O. Box 2111
Midland, TX 79702-2111

Douglas W. Ferguson
PO Box 432
Midland, TX 79702-0432

Douglas W. Hurlbut
3007 Phillips Place
Midland, TX 79707-5260


Downhole Reconditioning Service, Inc.
P.O. Box 14451
Odessa, TX 79768-4451

Downhole Reconditioning Service, Inc.
co Robert R. Truitt, Jr.
PO Box 2670
Midland, TX 79702-2670

Dr. Delphimium Designs
5806 Lovers Lane
Dallas, TX 75225-6927


Dr. Roy Patton Howell, III
5609 Reiger Avenue
Dallas, TX 75214-4715

Drilling Info, Inc.
P. O. Box 5545
Austin, TX 78763-5545

Dusek Tubulars, Inc.
P. O. Box 10982
Midland, TX 79702-7982


E. G. Energy, LLC
P. O. Box 6244
Leawood, KS 66206-0244

E. R. Duke
P. O. Box 1919
Midland, TX 79702-1919

E.L. Farmer & Co.
P. O. Box 3512
Odessa, TX 79760-3512

E.L.Farmer & Company
CO Jeffrey F. Thomason
3800 E. 42nd St., Suite 409
Odessa, Texas 79762-5928

EOG Resources, Inc.
P.O. Box 840319
Dallas, TX 75284-0319

EOG Resources, Inc.
fka HNG Oil
P. O. Box 840321
Dallas, TX 75284-0321

Eagle Corrosion Control
P.O. Box 61777
Midland, TX 79711-1777

Edna M. Little
5526 Homer Dr.
Klamath Falls, OR 97603-7543

Edward Dusty Rhodes
1150 Estates, Suite D
Abilene, TX 79602-4298

Effie Doris Burleson
206 N. 23Rd St.
Lamesa, TX 79331-2308

El Huevo Ranchero, Ltd.
Attn:  Art Deleon
3605 Katy Frwy., Ste. 102
Houston, TX 77007-3633

Elizabeth A. Phillips
4001 Dogwood Lane
Fort Worth, TX 76137-1715

Elizabeth F. Howell
111 Hicks Street, No. 17D
Brooklyn, NY 11201-1644

Elizabeth Fabian Howell
111 Hicks Street,  Apt. 17D
Brooklyn, NY 11201-1644

Elizabeth Fabian Howell
111 Hicks Street, 17D
Brooklyn, NY 11201-1644

Elizabeth Phelan Weber
3949 Wentwood
Dallas, TX 75225-5319

Ellen Beth Pratt
2825 SW 79th Street
Oklahoma City, OK 73159-4705

Ellen Brownlee Roberts
367 County Rd. 2227
Lampasas, TX 76550-1301

Employment Security Department
P.O. Box 34467
Seattle, WA 98124-1467

Encon Systems, Inc.
420 N. Town East Blvd.
Sunnyvale, TX 75182-9286

Endeavor Energy Resources, L P
110 N. Marienfeld, Suite 1200
Midland, TX 79701-4400

Endeavor Energy Resources, L.P.
CO Micheal W. Bishop, Esq.
Looper Reed & McGraw, P.C.
1601 Elm Street, Suite 4600
Dallas, TX 75201-4700

Ener-Coil, LLC
P. O. Box 61922
Midland, TX 79711-1922

Enertech Wireline Services
P.O. Box 201335
Dallas, TX 75320-1335

Enriqueta P. Garrett
5710 Antares Court
Dallas, TX 75252-5129

Enrisk Services, Inc.
6100 Western Place
Suite 100
Fort Worth, TX 76107-4602

Ensley Properties, Inc.
550 Post Oak Blvd.
Suite 540
Houston, TX 77027-9410

Ernst & Young LLP
Bank Of America
P.O. Box 848111
Dallas, TX 75284-8111

Estate Of Webster Kitchell Howell
305 N. West End Ave.
Lancaster, PA 17603-3217

Estate of James Olcott Phillips
Mary Bell Phillips,Independent Executrix
1600 Texas St., Apt. 21102
Fort Worth, TX 76102-7509

Eunice Well Servicing Co.
3303 Industrial Dr.
Hobbs, NM 88240-1053

Eunice Well Servicing Co.
P. O. Box 1500
Hobbs, NM 88241-1500

Eunice Well Servicing Co.
co Sean M. Guerrero
6 Desta Dr., Ste 5900
Midland, TX 79705-5549

Eusebia S. Stonestreet
Nationsbank, N.A. Trustee
P. O. Box 840738
Dallas, TX 75284-0738

Express Energy Services Operating, L.P.
P. O. Box 975401
Dallas, TX 75397-5401

Expro Americas, LP
Dept. 2080
P. O. Box 122080
Dallas, TX 75312-2080

F.R. McCauley & Associates,Inc
Petroleum Engineering Services
815 Walker
Suite 1001
Houston, TX 77002-5754

Fas-Line Sales & Rentals, Inc.
9160 W. Interstate 20
Odessa, TX 79763-8614

Fat Cat Roustabout
P. O. Box 28
Crane, TX 79731-0028

Federal Express Corp.
P. O. Box 94515
Palatine, IL 60094-4515

Fesco, Ltd.
1000 Fesco Ave.
Alice, TX 78332-7318

Fiberod, Inc.
3604 Bethel Drive
Big Spring, TX 79720-7889

First Interstate Bank of Oklahoma
Executor OEO Cleo Riley Hill
CO Trust Dept.
P. O. Box 840738
Dallas, TX 75284-0738

Fisher Construction
P. O. Box 1328
Odessa, TX 79760-1328

Flo-Test, Inc.
P. O. Box 939
Monahans, TX 79756-0939

Floco2
P.O. Box 201468
Dallas, TX 75320-1468

Florida Oil Limited Partnership
12225 Greenville Ave., Ste. 440
Dallas, TX 75243-9335

Forbes Energy Services LLC
P.O. Box 250
Alice, TX 78333-0250

Forbes Energy Services, LLC
P.O. Box 250
Alice, Texas 78333-0250

Forbes Magazine
P.O. Box 5471
Harlan, IA 51593-0971

Forklift Enterprises
P.O. Drawer 70
Hobbs, NM 88241-0070

Foundation Energy Fund II, L.L.C.
Anthony P. Jach
Griffith Nixon Davison, P.C.
5420 LBJ Freeway, Suite 900
Dallas, TX 75240-6284

Foundation Energy Fund II, LLC
14800 Landmark Blvd., Ste. 220
Dallas, TX 75254-1434

Frac Tech Services, Ltd.
16858 IH 20
Cisco, TX 76437-6727

Francotyp-Postalia, Inc.
P. O. Box 4510
Carol Stream, IL 60197-4510

Frank Andrew Fasken
4095 Sunset View
Paris, TX 75462-9534

Fred E. Tucker Family Partnership Ltd.
P. O. Box 671173
Dallas, TX 75267-1173

Frederick R. Wolferman
1005 Brentwood Circle
Kansas City, MO 64112-2342

Frederick Robert Bristol
P.O. Box 6944
San Antonio, TX 78209-0944

Frontier Mobile Housing, Inc.
6720 Andrews Hwy.
Odessa, TX 79762-2848

Fuson Industrial Maintenance, L.L.C.
P. O. Box 5009
Carlsbad, NM 88221-5009

G & Sons Trucking Co.
5260 W. 30th
P. O. Box 69108
Odessa, TX 79769-0108

G-O Roustabouts, Inc.
1901 W. Callaghan
Fort Stockton, TX 79735-6235

G.R. Baum & Associates, LLC
53 Inwood Heights Dr. N
San Antonio, TX 78248-2314

Gabes Casing & Laydown Service 2nd
P.O. Box 69078
Odessa, TX 79769-0078

Gabriel Joshua Heafitz
132 W. 73rd St. Apt. 4R
New York, NY 10023-3025

Gail Frances Helton
917 Medinah Drive
Fairview, TX 75069-1959

Gary L. Todd
2201 Adams Dr.
Arlington, TX 76011-3204

Gary Lamb
P.O. Box 3383
Midland, TX 79702-3383

Gene H. Davis
27 S. Monroe St.
Denver, CO 80209-3005

Geo Tape, Ltd.
P. O. Box 54407
New Orleans, LA 70154-4407

Geodata Corporation
P. O. Box 3476
Tulsa, OK 74101-3476

Geodyne Resources, Inc.
CO Samson Production Service
2 W. Second Street
Tulsa, OK 74103-3103

Geomap Company
P. O. Box 671077
Dallas, TX 75267-1077

George G. Staley
P.O. Box 1556
Midland, TX 79702-1556

George Reynolds Bristol
P.O. Box 6944
San Antonio, TX 78209-0944

George W. Tipton, Sr.
3419 Windson Rd.
Austin, TX 78703-2247

Ginger K. Wiseman
303 S. 2nd St.
Sanger, TX 76266-5618

Glenns Water Well Service, Inc.
Box 692
Tatum, NM 88267-0692

Globe Energy Services, LLC
PO Box 255
Snyder, TX 79550-0255

Graco Oilfield Services
P.O. Box 667
Vernal, UT 84078-0667

Gray Wireline Services, Inc.
P.O. Box 730580
Dallas, TX 75373-0580

Greg Frerich
P. O. Box 9333
Midland, TX 79708-9333

Greg J. Frerich
PO Box 9333
Midland, TX 79708-9333

Grider Trucking Co., Inc.
P. O. Box 304
600 Ranch Road 864
Sonora, TX 76950-0304

Guardian Wellhead Protection
P.O. Box 13188
Odessa, TX 79768-3188

Gyrodata Incorporated
CO The Linares Law Firm, P.L.L.C.
2911 Turtle Creek Blvd., No. 300
Dallas, TX 75219-6243

Gyrodata Incorporated
CO B.G. Gaffney
4801 Richmond Ave., Suite 29
Houston, TX 77027-6696

Gyrodata, Inc.
P. O. Box 4247
Dept. 622
Houston, TX 77210-4247

H2Oil Recovery Services, Inc.
PO Box 201921
Dallas, TX 75320-1921

HSA Bank
P. O. Box 939
Sheboygan, WI 53082-0939

HSC - AG Hill
2911 Turtle Creek Blvd., Ste. 850
Dallas, TX 75219-6291

HYDROSTATIC PIPE SERVICE, INC.,
P.O. BOX 2428
HOBBS, NM 88241-2428

Halliburton
2601 East Belt Line Rd.
Suite 1-A231
Carrollton, TX 75006-5401

Harold B. Johnson
230 Indian Harbor Road
Vero Beach, FL 32963-3507

Harry A. Perrin, Esq.
Vinson & Elkins
1001 Fannin St., Ste. 2500
Houston, TX 77002-6760

Hart Energy Publishing LP
P. O. Box 5801
Harlan, IA 51593-1301

Hays Family Trust
John E. & Paralee M. Hays, Trustees
1774 E, Mellow
Tucson, AZ 85755-8798

Headington Royalty, Inc.
P. O. Box 848495
Dallas, TX 75284-8495

Helen Cowden Buzbee
CO Memorial Terrace
11900 Barryknoll No. 2324
Houston, TX 77024-4324

Herbert L. Clardy
714 Boyd
Midland, TX 79705-8919

Heritage Disposal
3131 Mckinney Avenue, Suite 710
Dallas, TX 75204-2401

Heritage Gathering Corporation
3131 Mckinney Avenue, Suite 710
Dallas, TX 75204-2401

Heritage Oil, LP
3131 Mckinney Avenue, Suite 710
Dallas, TX 75204-2401

Heritage Resources, Inc.
3131 McKinney Avenue, Suite 710
Dallas, TX 75204-2401

Heritage Resources, Inc.
JDD Int Transferred To HRI
3131 McKinney Avenue, Suite 710
Dallas, TX 75204-2401

Hi-Tech Productions Systems Inc.
F.M. 1936
P.O. Box 69607
Odessa, TX 79769-0607

Hi-Tech Productions Systems Inc.
P.O. Box 69607
Odessa, TX 79769-0607

Hobbs Anchor Inc.
P.O. Box 2679
Hobbs, NM 88241-2679

Hobbs Rental Corporation
P. O. Box 905
Hobbs, NM 88241-0905

Hodge Enterprises
P.O. Box 872
Odessa, TX 79760-0872

Hodgins Packaging, Inc.
4006 Stonecastle Dr.
Garland, TX 75044-6020

Holland N. ONeil
Gardere Wynne Sewell LLP
1601 Elm St., Ste. 3000
Dallas, TX 75201-4761

Hughes Oilfield Transportation Inc.
P.O. Box 951418
Dallas, TX 75395-1418

Humana, Inc.
P. O. Box 0599
Carol Stream, IL 60132-0599

IHS Global, Inc.
P. O. Box 34960
Seattle, WA 98124-1960

ITS Rental & Sales
P. O. Box 61630
Midland, TX 79711-1630

ITS Rental and Sales, Inc.
CO Bracewell & Giuliani LLP
Attn:  Jason G. Cohen
711 Louisiana, Suite 2300
Houston, TX 77002-2849

Ind. Plant & Pipeline Supply
P. O. Box 14734
Odessa, TX 79768-4734

Indian Fire & Safety, A DXP Company
P.O. Box 1306
Hobbs, NM 88241-1306

Infolink Publications
131 McCormick Drive
Port Barre, LA 70577-5353

Initial Tropical Plants
P.O. Box 95409
Palatine, IL 60095-0409

Integrated Access Systems
4240 International Parkway
Suite 160
Carrollton, TX 75007-1974

Integrated Exploration Services, Inc.
P.O. Box 1546
3903 Old Hwy. 146
La Porte, TX 77572-1546

(p) INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Iron Mountain Information Management, Inc.
co Frank F. McGinn, Esq.
Bartlett Hackett Feinberg P.C.
155 Federal Street, 9th Floor
Boston, MA 02110-1610

Iron Mountain Information Management, Inc.
co Joseph Corrigan, Esq.
745 Atlantic Ave., 10thFloor
Boston, MA 02111-2735

Iron Mountain Records Management
P.O. Box 915004
Dallas, TX 75391-5004

J & E Trucking
10543 Tierra Blanca
Odessa, TX 79763-7919

J & S Tubing Testing, Inc.
2107 Williams Rd.
Big Spring, TX 79720-0400

J-Rs Water Well Service, Inc.
3714 N. Co. Rd. 1130
Midland, TX 79705-9439

J. B. Walton, Jr.
P.O. Box 776
Kermit, TX 79745-0776

J. D. Enterprises
CO Mickey Dobson
Oge Drilling Usa, Inc.
550 W. Texas, Suite 1140
Midland, TX 79701-4257

JBL
P O Box 180790
Fort Smith, AR 72918-0790

JD Enterprises
CO Mickey Dobson
OGE Drilling USA, Inc.
550 W. Texas, Ste.1140
Midland, TX 79701-4257

JD Minerals
P. O. Box 1540
Corpus Christi, TX 78403-1540

JMR Industries, Ltd.
P. O. Box 80610
Midland, TX 79708-0610

JR Operating Company
24165 IH-10 West
Suite 217-644
San Antonio, TX 78257-1114

Jack C. Bestrom & Associates
4235 Valey Road
Minneapolis, MN 55424

Jackson Walker, L.L.P.
P.O. Box 130989
Dallas, TX 75313-0989

Jacqueline M. Godin
4937 W. 130Th St.
Hawthorne, CA 90250-5066

Jacqueline S. Carley
13720 Arne Erickson Cr.
Anchorage, AK 99515-3952

James D. Jackson Trust
Bank of America
P. O. Box 840738
Dallas, TX 75284-0738

James P. Stinson
6101 Mecca St.
Odessa, TX 79762-5031

James V. Duty, Ind & Aif
8904 Norwick Cr.
Richmond, VA 23229-8119

Jan Stratton
3267 Bee Cave Road, Suite 109
PBM No. 512
Austin, TX 78746-6773

Jarrel Services, Inc.
P. O. Box 1230
Hobbs, NM 88241-1230

Jean J. Wisenbaker
Attn: Michael Wisenbaker
3606 St. Johns Dr.
Dallas, TX 75205-2832

Jean Starr Victory
6615 Lakeside Dr.
Boise, ID 83714-7401

Jeffrey E. Ragland
24165 IH-10 West
Suite 217-644
San Antonio, TX 78257-1114

Jerry Gallemore
Well Now
1901 W. Callaghan
Fort Stockton, TX 79735-6235

Jerry Lyon
2911 Turtle Creek Blvd
Suite 130
Dallas, TX 75219-7113

Jim McBride
416 San Vicente Blvd
Santa Monica, CA 90402-1716

Joan Mario Barnhill Vaughn
3234 Nw Grand Blvd.
Oklahoma City, OK 73116-3019

Joan Starr Devlin
P.O. Box 1157
Eagle Point, OR 97524-1157

Joan Woellert Rheiner
5323 Livingston
Dallas, TX 75209-5909

Jodi L. Moss
3158 N. Cranberry
Wichita, KS 67226-1222

Joe B. Murray
P.O. Box 848
Jal, NM 88252-0848

Joe Ed Little
P.O. Box 117
Shell, WY 82441-0117

Joe Gieb, III
P.O. Box 2434
Midland, TX 79702-2434

Joe N. Gifford
529 Solomon Ln
Midland, TX 79705-3038

Joe Tippy
109 Lovelady
Hobbs, NM 88242-9752

John Crane Production Solutions Inc.
JCPS-Fiberod, Inc.
P.O. Box 730999
Dallas, TX 75373-0999

John H. Healy
P.O. Box 1901
Midland, TX 79702-1901

John Lombardo
1479 Bluebird Canyon Dr.
Laguna Beach, CA 92651-3027

John M. Collin III
2022 E. Eucalyptus
Enid, OK 73701-3610

John Michael McBride
777 Main Street
Suite 1150
Fort Worth, TX 76102-5315

John R. Barrios
P.O. Box 487
Elk City, OK 73648-0487

Johnson Jordan Nipper & Monk
17300 North Dallas Parkway
Suite 2050
Dallas, TX 75248-1250

Jon M. Morgan
P.O. Box 1015
Midland, TX 79702-1015

Jon S. Brown
P.O. Box 246
Palestine, TX 75802-0246

Jonathan Bird
3540 W. Sahara Ave. No. 248
Las Vegas, NV 89102-5816

Judy Gray Rev. Mgmt. Trust
PlainsCapital Bank, Trustee
3707 Camp Bowie Blvd., Ste. 220
Fort Worth, TX 76107-3330

Jules Russell Toraby
31 Strickland Road
Cos Cob, CT 06807-2727

Julia Robertson
2200 Cabaniss Lane
Weatherford, TX 76088-8835

K & S Electric Co.
1901 N. Griffin St.
P.O. Box 806
Hobbs, NM 88241-0806

K & S Electric Co., Inc.
P O Box 806
Hobbs, NM 88241-0806

K and M Transports
P.O. Box 60593
Midland, TX 79711-0593

KEN-VAC Corporation
CO Ken Watkins
P.O. Box 52625
Lafayette, LA 70505-2625

Kalani Place
Attn:  Michael Wisenbaker
3606 St. Johns Dr.
Dallas, TX 75205-2832

Karen Lehman
P.O. Box 982
Meridian, TX 76665-0982

Karen Tantalo Lyons
121 Fleurance St.
Laguna Niguel, CA 92677-9026

Katherine Hill Jordan
4980 West Brewery Road
Cross Plains, WI 53528-9234

Katherine S. Espinoza Revocable Trust
Texas Commerce Bank
P. O. Box 99084
Fort Worth, TX 76199-0084

Katherine Sanger Espinoza Revocable Trust
JPMorgan Chase Bank, N.A., Trustee
P. O. Box 99084
Fort Worth, TX 76199-0084

Kathryn Gaffney Neuhaus
10 S. Briar Hollow No. 48
Houston, TX 77027-2825

Kaye Gaffney
10545 Crescendo Court
Cincinnati, OH 45242-4323

Keck Investments, LLC
2647 Cascadia Ave. S
Seattle, WA 98144-5605

Kellys Pipe Inspection
P. O. Box 11037
Odessa, TX 79760-8037

Kellys Pipe Inspection
PO Box 829
Odessa, TX 79760-0829

Kem Merren
401 N. Colorado
Midland, TX 79701-4717

Kenneth R. Poole, Inc.
P. O. Box 69365
Odessa, TX 79769-0365

Keystone Pump & Supply
P.O. Box 1176
Kermit, TX 79745-1176

Kismet Mineral No. 1, Ltd.
P. O. Box 146
Amarillo, TX 79105-0146

Knighten Machine & Service, Inc.
P. O. Box 12587
3323 N. County Rd. West
Odessa, TX 79764-6403

Kojo Energy, Inc.
P. O. Box 1606
Odessa, TX 79760-1606

Kuhn Oil Co., Inc.
P. O. Box 129
Timber Lake, SD 57656-0129

Kuykendall Bottom Hole Pressure, Inc.
P. O. Box 2043
Midland, TX 79702-2043

Kyle L. Stallings
P.O. Box 10217
Midland, TX 79702-7217

L. Edward Innerarity, Jr.
P. O. Drawer 2113
Midland, TX 79702-2113

LPL Financial Services
4925 Greenville Ave., Ste. 210
Dallas, TX 75206-4085

Lake Hills Production, Inc.
3267 Bee Cave Road
Suite 109
PBM No. 512
Austin, TX 78746-6773

Lakehills Production Inc.
3267 Bee Cave Rd
Suite 107
Austin, TX 78746-6773

Lane Oilfield Trucking Service
5706 Saratoga Drive
Midland, TX 79707-1525

Laura J. Fregien
407 Oak Glen Dr.
Murphy, TX 75094-3409

Laura K. Howell
305 N. West End Avenue
Lancaster, PA 17603-3217

Laura Korach Howell
305 N. West End Avenue
Lancaster, PA 17603-3217

Lauren Davis
1409 Concord Drive
Richardson, TX 75081-5301

Lauren Strubar
506 Brooks Hollow Dr.
Austin, TX 78734

Laveta Burr
P.O. Box 8050
Midland, TX 79708-8050

Law Office Of David Gross
12400 Hwy. 71 West
Suite 350-230
Austin, TX 78738-6517

Lea County Tax Assessor Collector
100 N. Main
Lovington, NM 88260-4030

Lee Caldwell
2225 S. Danville
Abilene, TX 79605-4779

Lee Caldwell
CO Ronald J. Johnson
Law Offices of Ronald J. Johnson
111 Soledad, Suite 1350
San Antonio, TX 78205-2276

Lee Wilson & Associates, Inc.
P. O. Box 931
Santa Fe, NM 87504-0931

Lee-Rs Enterprise, Inc.
P.O. Box 10100
Midland, TX 79702-7100

Les Honeyman
406 Skywood Circle
Midland, TX 79705-2914

Leslie N. Bland
P. O. Box 5619
Fresno, CA 93755-5619

Lewis Casing Crews, Inc.
P.O. Box 13747
Odessa, TX 79768-3747

Liberty Bit Service Inc
PO Box 69709
Odessa, TX 79769-0709

Liberty Fishing & Rental Tools, Inc.
P.O. Box 69005
Odessa, TX 79769-0005

Liberty Pump & Supply Co.
P. O. Box 1319
Mc Camey, TX 79752-1319

Lida Lee Cowden Woodul
8214 Prica Ct.
Houston, TX 77040

Lida Woodul
8214 Trica Ct
Houston, TX 77040-2428

Light Tower Rentals
2330 E. IH20 S. Service Rd.
Odessa, TX 79766

Lillian R. Deakins Trust
515 King Street
ALX 5602
Alexandria, VA 22314-3157

Linda Fern Livingston Nutt
5826 Desert Oak Way
Spring, TX 77379-5525

Linda H. Gottlieb
1324 Blumenschein Rd.
Taos, NM 87571-6378

Linde, Inc.
88718 Expedite Way
Chicago, IL 60695-1700

Lindsay Bros. Earth Mover, Inc.
P. O. Box 133
Pecos, TX 79772-0133

Lobo Tanks, LLC
P.O. Box 2914
Hobbs, NM 88241-2914

Lobo Trucking, Ltd
P.O. Box 2914
Hobbs, NM 88241-2914

Lobo Tubing Testers
P. O. Box 1066
Monahans, TX 79756-1066

Lochbuie Limited Partnership
6801 North Broadway
Suite 300
Oklahoma City, OK 73116-9037

Logan Transportation, Inc.
13100 W. Hwy. 80 East
Odessa, TX 79765-9629

Lone Star Trucking
P. O. Box 872
Odessa, TX 79760-0872

Lonnie J. McDade
437 E. Aledo Creeks Road
Fort Worth, TX 76126-6048

Loving County Tax Assessor-Collector
P. O. Box 104
Mentone, TX 79754-0104

Lunan Holdings, Inc.
524 Brookmere Crescent S.W.
Calgary, AB  T2W 2R4
Canada

Lynn W. Conine
2429A Nantucket Dr.
Houston, TX 77057-4805

M & M Trucking Company
P. O. Box 872
Kermit, TX 79745-0872

M & W Hot Oil, Inc.
P.O. Box 898
Pecos, TX 79772-0898

M IV Ops., Inc.
9310 Broadway, Bldg. 2, Ste. 204
San Antonio, TX 78217-5907

M-I, LLC d-b-a M-I Swaco
CO Philip G. Eisenberg
Locke Lord Bissell & Liddell LLP
600 Travis Street, Suite 2800
Houston, TX 77002-2914

M. McDonald, Jr.
505 N. Big Spring St., Ste. 204
Midland, TX 79701-4347

MD Totco
822 W. 2nd
Odessa, TX 79763-4397

MG Sales & Service Co., Inc.
P. O. Box 853
Kermit, TX 79745-0853

MNM Oilfield Services
3605 S. Boston Street
Monahans, TX 79756-8714

Maclaskey Oilfield Serv
P.O. Box 580
Hobbs, NM 88241-0580

Macquarie Capital -USA Inc.
Three Allen Center
333 Clay St., Ste 4200
Houston, TX 77002-4006

Man Welding Services
P.O. Box 1541
Lovington, NM 88260-1541

Marcie Brooke Howell
1505-B Cinnamon Path
Austin, TX 78704-4872

Margaret Catherine McMillan
9806 Galway Drive
Dallas, TX 75218-2819

Margaret Phelan Bird
4609 Laurel Canyon
Austin, TX 78731-5205

Margaret Ruth Trammell Trust
CO Nationsbank, NA, Trustee
P.O. Box 840738
Dallas, TX 75284-0738

Marjorie W. Huszagh
Northern Trust Bank Of Texas
P. O. Box 226270
Dallas, TX 75222-6270

Mark & Mitzi Shidler
1313 Campbell Road, Bldg D
Houston, TX 77055-6429

Mark L. Branum
P. O. Box 10646
Midland, TX 79702-7646

Mark L. Shidler, Inc.
1313 Campbell Road, Bldg D
Houston, TX 77055-6429

Mark Macy
12655 N. Central Expressway
Suite 813
Dallas, TX 75243-1718

Marrs & Smith Ltd.
P.O. Box 863
Kermit, TX 79745-0863

Martin Water Laboratories
709 W. Indiana
P.O. Box 98
Midland, TX 79702-0098

Marvin E. Cowden
3818 Verde Woods E.
Grand Prairie, TX 75052-6665

Marvin L. Welch
2108 36Th Street
Lubbock, TX 79412-1145

Mary A. Kendrick
1600 Texas St. Apt 2906
Fort Worth, TX 76102-7506

Mary Ann Huston
106 Rogers Ridge
San Marcos, TX 78666-4715

Mary C. Phillips Kalvitz
817 Little Fox Ln.
Fort Worth, TX 76108-4077

Mary Starr Kelly
2440 N. Lita Place
Simi Valley, CA 93063-2511

Matthew McKinney
2911 Turtle Creek Blvd.
Suite 130
Dallas, TX 75219-7113

Maura Gaffney Lynch
537 Spring Lane
Wyndmoor, PA 19038-8412

McClatchy Bros., Inc.
P. O. Box 4126
Midland, TX 79704-4126

McGowen & Shaw, P.L.L.C
2602 Mckinney Avenue
Suite 305
Dallas, TX 75204-0722

McGuire Industries, Inc.
2416 W. 42nd St.
Odessa, TX 79764-6309

McGuire Industries, Inc.
PO Box 1311
Odessa, TX 79760-1311

Megadyne Services Co.
P.O. Drawer G
Kermit, TX 79745-6007

Melinda Gibson Archer Trust-1992
26040 North 73rd Dr.
Peoria, AZ 85383-7323

Melton Norcross & Associates, LLC
Rotary Wire Ine Service, Inc.
2591 Dallas Parkway, Ste 300
Frisco, TX 75034-8563

Mendford Trucking
P. O. Box 87
Wink, TX 79789-0087

Menford Trucking
202 NE 12th Street
P. O. Box 424
Wink, TX 79789-0424

Merri White
6340 Bridle Trail
Caddo Mills, TX 75135-6291

Metering & Testing Services, Inc.
P.O. Box 60309
Midland, TX 79711-0309

Michael A. Gibson Trust
Michael A. Gibson, Trustee
P. O. Box 22088
Houston, TX 77227-2088

Michael B. Wisenbaker
2911 Turtle Creek Blvd., Ste. 840
Dallas, TX 75219-7112

Michael B. Wisenbaker
co Brian M. Lidji
500 N Akard, Ste 3500
Dallas, TX 75201-6657

Michael D. Glasscock
P.O. Box 50215
Midland, TX 79710-0215

Michael H. Collier Separate Proptery Trust
Farm & Ranch Management
J.P.Morgan Chase Bank, N.A.
P.O. Box 2050
Fort Worth, TX 76113-2050

Michael H. Collier Separate Proptery Trust
JPMorgan Chase Bank, N.A., Trustee
P. O. Box 2050
Fort Worth, TX 76113-2050

Michael H. Harrison
1324 Blumenschein Rd.
Taos, NM 87571-6378

Michael H. Harrison
Margarita Ankermann 42
07840 Sta. Eulalia
1B1Za-Bal
Spain

Michael Wisenbaker,Jr.
4500 Roland Ave. No. 801
Dallas, TX 75219-1642

Michael Yoho
676 FM 1219 S.
P. O. Box 478
Wickett, TX 79788-0478

Mico Services, LLC
P. O. Box 147
Lovington, NM 88260-0147

Midland Central Appraisal District
P. O. Box 908002
Midland, TX 79708-0002

Midland County Tax Assesor-Collector
Kathy Reeves, Assessor-Collector
PO Box 712
Midland, TX 79702-0712

Midland Energy Library
P. O. Box 3206
Midland, TX 79702-3206

Midland Map Company
P. O. Box 1229
Midland, TX 79702-1229

Miller Consulting, Inc.
1000 West Avenue
Austin, TX 78701-2075

Minerals Management Service
Dept. of the Interior
P. O. Box 5810
Denver, CO 80217-5810

Minuja Oil and Gas, LLC
500 N. Shorline, Ste.322
Corpus Christi, TX 78401-0313

Mobile Analytical Laboratories
P.O. Box 69210
Odessa, TX 79769-0210

Monahans Nipple-up Service
P. O. Box 1552
Monahans, TX 79756-1552

Morgan Minerals Trust
1209 Knoll Crest Ct.
Grapevine, TX 76051-5070

Morris Eugene Cowden
3816 Verde Woods
Grand Prairie, TX 75052

Muirfield Resources Company

| | | |
|---|---|---|
| Morse Trucking<br>P. O. Box 1202<br>275 W. Hwy. 302<br>Kermit, TX 79745-1202 | Muirfield Resources Company<br>P.O. Box 3166<br>Tulsa, OK 74101-3166 | Mustang Mud Inc.<br>P.O. Box 1919<br>Midland, TX 79702-1919 |
| N & B Well Service L.L.<br>P.O. Box 715<br>Monahans, TX 79756-0715 | N. R. Rousselot & Sons<br>A Texas Partnership<br>P.O. Box 1860<br>Midland, TX 79702-1860 | Nancy Oakes Loving<br>1120 Willowbrook Tr.<br>Maitland, FL 32751-4837 |
| National Gasoline Partnership<br>231 W. Livingston Place<br>Metairie, LA 70005-3949 | National XP Company, Ltd.<br>P.O. Box 25409<br>Dallas, TX 75225-1409 | Nave Oil & Gas, LLC<br>Attn: Stephen Nave<br>4008 N. Grimes No. 137<br>Hobbs, NM 88240-0903 |
| Nave Oil & Gas, LLC<br>4008 N. Grimes No. 137<br>Hobbs, NM 88240-0903 | Nelda Walker<br>6400 Ohio Drive No. 1914<br>Plano, TX 75024-2665 | Nelda Y. Williams<br>9533 Loma Vista Drive<br>Dallas, TX 75243-7611 |
| New Mexico Taxation & Revenue<br>Oil & Gas Bureau<br>1200 South St. Francis Drive<br>P.O. Box 2308<br>Santa Fe, NM 87504-2308 | New Mexico Taxation & Revenue<br>P.O. Box 25127<br>Santa Fe, NM 87504-5127 | Newell Barker<br>5620 East Place<br>Bartlesville, OK 74006-7019 |
| Newsweek<br>P.O. Box 5557<br>Harlan, IA 51593-1057 | Nobsters Hot Shot Service<br>1213 Mimosa Circle<br>Odessa, TX 79761-1917 | Noesis Exploration Company<br>5609 Reiger Avenue<br>Dallas, TX 75214-4715 |
| Norbert Grona  DBA: Nobster & No.039;s Hot S<br>Nobster & No.039;s Hot Shot<br>1213 Mimosa Circle<br>Odessa, TX 79761-1917 | Nortex Corporation<br>1415 Louisiana St<br>Suite 3100<br>Houston, TX 77002-7353 | Nova Mud, Inc.<br>1004 N. Big Spring, Ste. 215<br>Midland, TX 79701-3386 |
| Nova Mud, Inc.<br>CO Micheal W. Bishop, Esq.<br>Looper Reed & McGraw, P.C.<br>1601 Elm Street, Suite 4600<br>Dallas, TX 75201-4700 | Nova Mud, Inc.<br>P.O. Box 2703<br>Hobbs, NM 88241-2703 | O-D Rentals<br>8701 W. County Road<br>Odessa, TX 79764 |
| O-TEX Pumping, LLC<br>CO J. Robert Forshey, Kristin Schroeder<br>Forshey & Prostok, LLP<br>777 Main Street, Suite 1290<br>Fort Worth, TX 76102-5316 | (c)O-TEX PUMPING, LLC<br>7045 N HIGHWAY 81<br>DUNCAN OK  73533-4001 | OD Rentals, Inc.<br>co Robert R. Truitt, Jr.<br>PO Box 2670<br>Midland, TX 79702-2670 |
| ONeill Properties, Ltd.<br>P. O. Box 2840<br>Midland, TX 79702-2840 | Oak Valley Mineral & Land, L.P.<br>P.O. Box 50820<br>Midland, TX 79710-0820 | Office Depot<br>PO Box 88040<br>Chicago, IL 60680-1040 |

Office Expo
13342 Midway Rd.
Suite 150
Farmers Branch, TX 75244-5120

Office of the Attorney General
Main Justice Building, Room 5111
10th St. & Constitution Ave. NW
Washington, DC 20530-0001

Office of the U.S. Attorney
1100 Commerce St. Rm. 300
Dallas, TX 75242-1074


Official Committee of Unsecured Creditors
CO Okin Adams & Kilmer LLP
3102 Maple Avenue, Suite 240
Dallas, TX 75201-1353

Oil & Gas Journal
P. O. Box 2002
Tulsa, OK 74101-2002

Olive Gaffney Twyman
2288 Cape Arbor Dr.
Virginia Beach, VA 23451-1527


Olive S. Molumphy
935 Worthington Rdg
Berlin, CT 06037-3245

One Star Trucking, Ltd
P.O. Box 51040
Midland, TX 79710-1040

Online Computer Solutions, Inc
P.O. Box 220
Rockwall, TX 75087-0220


Open Text Corporation
CO JP Morgan Lockbox
24685 Network Place
Chicago, IL 60673-1243

Otis F. Millwood
11110-D Valleydale Dr.
Dallas, TX 75230-3334

Otis F. Millwood
206 E. Oakview
Centralia, WA 98531-3414


Owen Barnhill
6957 NW Expwy., Ste 200
Oklahoma City, OK 73132

Oxy USA Wtp. LP
Lock Box 841735
Dallas, TX 75284-1735

Ozarka Natural Spring Water
Processing Center
P.O. Box 856680
Louisville, KY 40285-6680


P. Chris Gerhard
2949 Longbend Rd.
Galena, MO 65656-4865

P2 Energy Solutions
Dept. 2365
P. O. Box 122365
Dallas, TX 75312-2365

PLS
P.O. Box 4987
Houston, TX 77210-4987


Packer Sales And Rental, Inc.
fbo Security Business Capital
P.O. Box 60593
Midland, TX 79711-0593

Pam Clements
520 Shirley Ct.
Richardson, TX 75081-4230

Pamela A. Corbett
5401 S. County Road 1195
Midland, TX 79706-6933


Pamela A. Epps
1025 23rd Ave. N.
Texas City, TX 77590-5641

Pamela O. Sledge
900 Bedford Drive
Midland, TX 79701-4109

Pamela Ruth Scharbauer
P.O. Box 1471
Midland, TX 79702-1471


Panda Embroidery
351 E. Hudgins St.
Grapevine, TX 76051-5430

Pansy Barker
1416 Melody Lane
Pawhuska, OK 74056-2476

Pardon Construction & Trucking, Inc.
2100 W. 83rd St.
Odessa, TX 79764-1810


Park Place On Turtle Creek Tiaa
P.O. Box 840297
Dallas, TX 75284-0297

Pate Trucking Co., Inc.
P.O. Box 760
Denver City, TX 79323-0760

Pathfinder Energy Services, Inc.
3329 West Pinhook Road
Lafayette, LA 70508-3506

Patricia McMahon Crocker
125 Melissa Ct.
Georgetown, TX 78628-2769

Patterson Rental Tools
1208 Airport Road
Alice, TX 78332-7334

Patterson Services, Inc. d-b-a Patterson Ren
c/o Kristin S. Wallis
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Patterson Services, Inc., d-b-a Patterson Re
CO Carl Dore
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, Texas 77084-4927

Patterson Services, Inc., d-b-a Patterson Re
CO Kristin S. Wallis
Dore & Associates Attorneys, P.C.
17171 Park Row, Suite 160
Houston, Texas 77084-4927

Patterson Services, Inc., d-b-a Patterson Re
CO Kristin S. Wallis
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Patterson Services, Inc., d-b-a Patterson Re
c/o Kristin S. Wallis
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Paul B. Baxter
3800 E.42nd Street, Suite 409
Odessa, TX 79762-5982

Paula Starr
P.O. Box 3697
Hailey, ID 83333-3697

Pecos Valley Production Services
P.O. Box 482
Grandfalls, TX 79742-0482

Penroc Oil Corp.
P.O. Box 2769
Hobbs, NM 88241-2769

Peregrine Petroleum Holdings, LLC
2101 Cedar Springs Rd., Ste. 1800
Dallas, TX 75201-1585

Permian Atlantis LLC
6630 Cypresswood Drive, Suite 200
Spring, Texas 77379-7750

Permian Basin Section - Sepm
P.O. Box 1595
Midland, TX 79702-1595

Permian Exploration Corporation
118 West First Street
Roswell, NM 88203-4702

Permian Services Co, LLC
P.O. Box 590
Midland, TX 79702-0590

Permian Tank & Manufacturing
P.O. Box 4456
Odessa, TX 79760-4456

Peter A. D & No.039;Auria, Jr.
77 Lincoln Laurel Road
Newton, NJ 07860-5501

Peter A. DAuria, Jr.
77 Lincoln Laurel Road
Newton, NJ 07860-5501

Peter Lombardo
1255 Montgomery St. No. 4
San Francisco, CA 94133-3548

Petroplex Acidizing, Inc.
Dept. 0446
P. O. Box 120446
Dallas, TX 75312-0446

Petroplex Pipe and Construction, Inc.
P. O. Box 5412
Midland, TX 79704-5412

Phyllis A. Skinner
17106 Ivory Falls
Houston, TX 77095-4231

Plains Enterprises, Ltd
P.O. Box 69565
Odessa, TX 79769-0565

PlainsCapital Bank, Trustee of the Debbie Ja
Shammo Revocable Management Trust
3707 Camp Bowie Blvd, Suite 220
Fort Worth, TX 76107-3330

PlainsCapital Bank, Trustee of the Judy Gray
Revocable Management Trust
3707 Camp Bowie Blvd, Suite 220
Fort Worth, TX 76107-3330

Plan Group
P.O. Box 823065
Dallas, TX 75382-3065

Plano Data
Attn:V. James Mccullor
P.O. Box 940813
Plano, TX 75094-0813

Platts
A Division Of Mcgraw-Hill
P.O. Box 848093
Dallas, TX 75284-8093

Polly L. Madden
PO Box 215
Panhandle, TX 79068-0215

Practitioners Publishing
P. O. Box 71687
Chicago, IL 60694-1687

Pradco Construction & Trucking
P.O. Box 14969
Odessa, TX 79768-4969

Precision Energy Service
P.O. Box 200698
Dallas, TX 75320-0698

Premium Assignment Corp
P.O. Box 3066
Tallahassee, FL 32315-3066

President and Fellows of Harvard College
Attn: Gary Snerson
600 Atlantic Ave., Floor 13
Boston, MA 02210-2211

Pro Well Testing & Wireline
P.O. Box 791
Hobbs, NM 88241-0791

Professional Fluid Services, LLC
P.O. Box 80293
Lafayette, LA 70598-0293

Projects, Etc.
P. O. Box 327
Jal, NM 88252-0327

Propane Direct
3410 W. Loop 338
Odessa, TX 79764-3115

Quest Trucking & Field Services
P.O. Box 872
Odessa, TX 79760-0872

Quinn Pumps
P. O. Box 677347
Dallas, TX 75267-7347

R.B. Cure, G. Elmendorf,  Geo. Folk
A.T. Scharbauer, Etc.
W.T. Snyder, Ted Kerr, Geo Folk, Trustee
P. O. Box 194
Midland, TX 79702-0194

RK Pump & Supply Inc.
P.O. Box 475
Wickett, TX 79788-0475

RKC, Inc.
7500 E. Arapahoe Rd., Ste. 380
Centennial, CO 80112-6116

RME Oil and Gas
P. O. Box 730875
Dallas, TX 75373-0875

RPS
Patrick H. Lowry
4849 Greenville Avenue, Ste. 1150
Dallas, TX 75206-4192

RTO Sales & Leasing, Inc.
6931 E. Hwy.  80
Odessa, TX 79762-5483

Railroad Commission Of Texas
P.O. Box 12967
Austin, TX 78711-2967

Railroad Commission of Texas
% Hal F. Morris and E. Stuart PHill
P O Box 12548    MC-008
Austin, TX   78711-2548

Ram Services, Inc.
310 W. Wall St., Ste. 200
Midland, TX 79701-5163

Rancho Hielo Brazos LP
2911 Turtle Creek Blvd
Suite 850
Dallas, TX 75219-6291

Randy Hapgood
4706 E. Loop 250
Midland, TX 79705-9509

Randy Howard McPherson
4710 E. Loop 250
Midland, TX 79705-9509

Rapid Transport, Ltd.
P. O. Drawer L
Kermit, TX 79745-6011

Redbird LP Gas Co.
P. O. Box 1291
Eunice, NM 88231-1291

Renaud Minerals, Ltd.
P. O. Box 603
Midland, TX 79702-0603

Renegade Services
P. O. Box 998
Levelland, TX 79336-0998

Reynolds Family Investment Properties
8550 Bluefin Circle
Indianapolis, IN 46236-8502

Richard Bradley Glasscock
201 Main St  Suite 2900
Fort Worth, TX 76102-3134

Richard E. Weinberg
P. O. Box 458
Bellaire, TX 77402-0458

Richard H. London, Esq.
Vinson & Elkins
2001 Ross Ave., Ste. 3700
Dallas, TX 75201-2975

Richard W. Phelan, Jr.
11439 Paradise Cove Lane
Wellington, FL 33449-8383

Risked Revenue Energy Associates
2111 Driscoll St.
Houston, TX 77019-6824


Ritter Environmental & Geotechnical Services
2900 N. Big Spring
Midland, TX 79705-6630

Robert Half Finance & Accounting
File 73484
P.O. Box 60000
San Francisci, CA 94160-3484

Robert N. Hinson
1409 Community Lane
Midland, TX 79701-4009


Robert Puckett Et Ux Katrin
12700 Arrowhead Lane
Oklahoma City, OK 73120-8829

Robert R. Dern, Jr.
1511 South Ute Drive
Salt Lake City, UT 84108-2435

Robert Truitt, Jr.
P.O. Box 2670
Midland, TX 79702-2670


Rochelle McCullough, LLP
325 N. St. Paul St. Suite 4500
Dallas, TX 75201-3827

Rochelle Mccullough, LLP
325 N. St. Paul
Suite 4500
Dallas, TX 75201-3827

Rock Tool Company
P.O. Box 1906
Odessa, TX 79760-1906


Rock Tool, Ltd.
CO Phil F. Snow, Snow Fogel Spence LLP
2929 Allen Parkway Suite 4100
Houston, Texas 77019-7106

Rogers Coupling Supply, Inc.
6308 E. County Rd. 62
Midland, TX 79705-9451

Roland L. Clifton, Jr.
6221 Woodlow Dr.
Wichita, KS 67220-3842


Rolf K. Leutwyler
P.O. Box 802223
Aventura, FL 33280-2223

Ronald Slover
3614 Royal Rd
Amarillo, TX 79109-4338

Rose Emily Howell
915 Easton Place
Dallas, TX 75218-2347


Rosie E. Howell
915 Easton Place
Dallas, TX 75218-2347

Rosie Emily Howell
co Luke Madole, Carrington Coleman Sloma
901 Main St., Suite 5500
Dallas, TX 75202-3767

Rotary Wire Line Service, Inc.
The DeLoney Law Group LLC
6440 N. Central Expressway, Ste 850
Dallas, TX 75206-4172


RoxWell International, Inc. dba RoxWell Down
7613 W. Industrial
Midland, TX 79706-2803

Roxwell Performance Drilling LLC
7613 West Industrial Ave
Midland, TX 79706-2803

Roy E. Kimsey
Law Offices of Bill Alexander
407 W. Second St.
Odessa, TX 79761-5442


Roy E. Kimsey, Jr.
505 N. Big Spring Street
Suite 502
Midland, TX 79701-4370

Roy E. Kimsey, Jr.
CO Ronald J. Johnson
Law Offices of Ronald J. Johnson
111 Soledad, Suite 1350
San Antonio, TX 78205-2276

Roy E. Newman
P. O. Box 13632
Arlington, TX 76094-0632


Roy P. Howell, III
5609 Reiger Avenue
Dallas, TX 75214-4715

Rudolph Leroy Huszagh
P.O. Box 560
Wheaton, IL 60187-0560

SCARBROUGH INC.
P.O. BOX 1588
HOBBS, NM 88241-1588

SDS
3300 North A Street
Building One, Suite 232
Midland, TX 79705-5421

SOS A Division Of Wal
P.O. Box 7608
Midland, TX 79708-7608

SS Gae, Ltd.
P. O. Box 600122
Dallas, TX 75360-0122

SSB, LP
2911 Turtle Creek Blvd., Ste. 850
Dallas, TX 75219-6291

Sam Fowler
4514 Travis No. 115
Dallas, TX 75205-5416

Samara Galit Heafitz
180 East End Avenue, Apt. 20B
New York, NY 10128-7774

Sams Club
2625 W. Highway 303
Grand Prairie, TX 75051-3510

Samson Lone Star Ltd. Partnership
Samson Plaza
2 W. Second St.
Tulsa, OK 74103-3103

Sandahl W.I. Tubbs No. 22-2 Well L.P.
Us Bank, Private Client Group
Attn.: Ms. Anne Marie Feiock, Rel. Mg
P.O. Box 5308
Sioux Falls, SD 57117-5308

Sanjan Hot Shot & Transportation
P. O. Box 13221
Odessa, TX 79768-3221

Sara A. Gieb
12400 Hwy 71, Ste. 350
Austin, TX 78738-6500

Sara B. Renaud Trust
Bank One Texas, N.A. Trustee
P.O. Box 99084
Fort Worth, TX 76199-0084

Saville, Dodgen & Company
700 North Pearl, Ste. 1100
Dallas, TX 75201-2814

Scarbrough Enterprises, Inc.
P.O. Box 1588
Hobbs, NM 88241-1588

Scythian, Ltd.
300 Marienfeld, Ste. 850
Midland, TX 79701-4387

Secretary of State of Texas
Statutory Filing Div-Corporate Section
P.O. Box 13697
Austin, TX 78711-3697

Seippel & Company, Inc.
P. O. Box 193
Cold Springs, NY 10516-0193

Seven Falls Company
1601 Elm Street
Suite 5000
Dallas, TX 75201-4738

Short Bit & Tool Co.
225 Gold St.
Garland, TX 75042-6642

Sierra Engineering
P.O. Box 2670
Midland,, TX 79702-2670

Simons Petroleum, Inc.
210 Park Avenue, Ste. 1800
Oklahoma City, OK 73102-5604

Simons Petroleum, Inc.
CO Phil F. Snow, Snow Fogel Spence LLP
2929 Allen Parkway Suite 4100
Houston, Texas 77019-7106

Singer & Levick, P.C.
16200 Addison Rd., Suite 140
Addison, TX 75001-5377

Smith Industries, Inc.
P. O. Box 870
Midland, TX 79702-0870

Smith International
CO Philip G. Eisenberg
Locke Lord Bissell & Liddell
600 Travis St., Suite 2800
Houston, TX 77002-2914

Smith International,Inc.
P.O. Box 200760
Dallas, TX 75320-0760

Snelsons Natural Gas Measurement & Testing
P.O. Box 2252
Odessa, TX 79760-2252

Snika Enterprises Inc. & Diversified Lenders
P.O. Box 6565
Lubbock, TX 79493-6565

Society Of Petroleum Engineers
P. O. Box 833910
Richardson, TX 75083-3910

Sonic Petroleum Services, LLC
P. O. Box 3626
Odessa, TX 79760-3626

Sonic Petroleum Services, Ltd.
CO Phil F. Snow, Snow Fogel Spence LLP
2929 Allen Parkway Suite 4100
Houston, Texas 77019-7106

Sophie Augusta Treby
31 Strickland Road
Cos Cob, CT 06807-2727

Southern Union Gas Services, Ltd.
co Robert Holmes
301 Commerce St., Ste 700
Ft Worth, TX 76102-4145

Southwest Petrocorp Inc.
P.O. Box 552
Drumright, OK 74030-0552

Southwest Petroleum Company
P.O. Box 702377
Dallas, TX 75370-2377

Southwest Royalties, Inc.
5 Desta Dr., Ste. 1100
Midland, TX 79705

Specialty Rental Tools & Supply, LLC
P. O. Box 54428
New Orleans, LA 70154-4428

Staley Operating
400 W. Illinois Ave.
Suite 970
Midland, TX 79701-4673

Staples Business Advantage
Dept Dal
P.O. Box 83689
Chicago, IL 60696-3689

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

State Public Regulations
Commission Corporate Bureau
P. O. Box 1269
Santa Fe, NM 87504-1269

State of Texas
Commissioner of General Land Gas Only
1700 N. Congress Ave.
Austin, TX 78701-1436

States Royalty Limited Partnership
P. O. Box 911
Breckenridge, TX 76424-0911

Stephen Talliaferro
Attorney At Law
P.O. Box 859
Kermit, TX 79745-0859

Steven P. Fasken Revocable Trust
Steven P. Fasken, Trustee
P. O. Box 32687
Santa Fe, NM 87594-2687

Steven Shaver
18601 LBJ Freeway, suite 301
Mesquite, TX 75150-5612

Stewart Title Of Midland
206 N. Main
Midland, TX 79701-5240

Stinger Wellhead Protection Inc.
Department 124
P.O. Box 4869
Houston, TX 77210-4869

Stratco Operating Co.,
400 Buckeye Trail
Austin, TX 78746-4424

Stubbeman,Mcrae,Sealy,Laughlin & Browder
550 West Texas Avenue, Suite 800
Midland, TX 79701-4269

Summit Financial Resources, L.P.
Nitro Well Service, LLC
PO Box 974247
Dallas, TX 75397-4247

Susan Fasken Hartin Mgmt. Trust
Norwest Bank Texas, N.A. Trustee
OGM Administration
P. O. Box 5383
Denver, CO 80217-5383

Susan Irene Hill
154 South Street
Sun Prairie, WI 53590-2942

Susan McMahon Barker Benfield
10308 West Cave Loop
Dripping Springs, TX 78620-5195

Susan Strickland
1604 Ventura
Midland, TX 79705-7444

Suttles Logging, Inc.
PO Box 10725
Midland, TX 79702-7725

Suttles Logging, Inc.
c/o Brad Miller
P.O. Box 1841
Midland, TX 79702-1841

Swaco
P.O. Box 200132
Dallas, TX 75320-0132

System Doctor, Inc.
Murray Self
2 Ridge Rd.
Jericho, VT 05465-2077

T J Production, LLC
5424 N. Baggett
Hobbs, NM 88242-9702

T-Cot, Inc
4930 Holly Rd.
Suite 100
Corpus Christi, TX 78411-4763

(p)CO AMERICAN INFOSOURCE LP
4515 N SANTA FE AVE
OKLAHOMA CITY OK 73118-7901

T-Street LLC
P. O. Box 51
Underwood, WA 98651-0051


T.C. Craighead & Company
P.O. Box 576
Ardmore, OK 73402-0576

TFH Rental Tools
P.O. Box 132
Hobbs, NM 88241-0132

TIW Corporation
4903 SCR 1305
Odessa, TX 79765


TJ Production LLC
5424 N. Baggett
Hobbs, NM 88242-9702

TNT Oil Field Supply
710 W. Broadway
Hobbs, NM 88240-5526

TRC Rod Services of Texas
1400 Woodloch Forest Dr., Ste. 170
The Woodlands, TX 77380-1179


TRT Park Place LLC
P O Box 809029
Chicago, IL 60680-9029

TRT Park Place LLC
co Heather E. Schell
410 17th St., Ste 2200
Denver, CO 80202-4432

TX Energy Services LLC
P.O.Box 2108
Alice, Texas 78333-2108


(p)TXU ENERGY RETAIL COMPANY LP
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS TX 75265-0393

TXU Energy Retail Company LLC
CO Bankruptcy Department
PO Box 650393
Dallas TX  75265-0393

Tax & Accounting - R & G
P. O. Box 71687
Chicago, IL 60694-1687


Tax Consultants of Texas
4930 Holly Rd, Suite 101
Corpus Christi, TX 78411-4763

Teaco Energy Service, Inc.
320 N. Turner
Hobbs, NM 88240-8302

Tech Enterprises, LLC
109 W. Lovelady
Hobbs, NM 88242-9752


Terry F Schultz
dba E-Waste Collections
1735 N. Bristol Crt
Irving, TX 75062-3558

Tessco
P. O. Box 1999
Midland, TX 79702-1999

Texas Capital Bank
P O Box 224318
Dallas, TX 75222-4318


Texas Child Support SDU
P. O. Box 659791
San Antonio, TX 78265-9791

Texas Energy Services LLC
P.O. Box 2108
Alice, TX 78333-2108

Texas Energy Services, L.P.
P.O. Box 2108
Alice, TX 78333-2108


Texas General Land Office
P.O. Box 12873
Austin, TX 78711-2873

Texas Mutual Insurance Company
P.O. Box 841843
Dallas, TX 75284-1843

Texas ReExcavation LC
3025 Maxroy
Houston, TX 77008-6218


Texas Workforce Commission
TEC Building - Bankruptcy
101 East 15th Street
Austin, TX 78778-0001

The American Friends of Haifa University
CO David Faust, Esq.
488 Madison Ave.
New York, NY 10022-5702

The Colborn Company Inc.
P.O. Box 329
Andrews, TX 79714-0329

The Estate Of Maurice L. Gaffney, Jr.
CO Kaye Cropp Gaffney, Executor
10545 Crescendo Ct.
Cincinnati, OH 45242-4323

The Estate of Roland L. Clifton or
Attn: Jodi L. Moss
3158 N. Cranberry
Wichita, KS 67226-1222

The Hartford
P.O. Box 2907
Hartford, CT 06104-2907

The Law Offices of Stephen F. Malouf, PC
3811 Turtle Creek Blvd., Suite 1600
Dallas, Texas 75219-4558

The Long Trusts
P. O. Box 3096
Kilgore, TX 75663-3096

The Margaret Hunt Hill Albert G. Hill III Tr
Attn: Mike Cockrell
1601 Elm St., Ste. 5000
Dallas, TX 75201-4738

The Margaret Hunt Hill Cody Mcarthur Wikert
2101 Cedar Springs Road  Suite 1800
Dallas, TX 75201-1585

The Margaret Hunt Hill Eliza Margaret Hill T
Attn: Mike Cockrell
1601 Elm St., Ste. 5000
Dallas, TX 75201-4738

The Margaret Hunt Hill Heather Victoria Hill
Attn: Mike Cockrell
1601 Elm St., Ste. 5000
Dallas, TX 75201-4738

The Margaret Hunt Hill Margretta Wikert Trus
2101 Cedar Springs Road  Suite 1800
Dallas, TX 75201-1585

The Margaret Hunt Hill Michael B. Wisenbaker
2101 Cedar Springs Road  Suite 1800
Dallas, TX 75201-1585

The Margaret Hunt Hill Wesley Hill Wisenbake
2101 Cedar Springs Road  Suite 1800
Dallas, TX 75201-1585

The New York Times
P.O. Box 371456
Pittsburgh, PA 15250-7456

The Perrine-Sweet Royalty Trust
CO Leslie N. Scott, Trustee
3001 West Angeles St.
Tampa, FL 33629-6003

The Scotia Group, Inc.
Two Energy Square, Ste. 1150
4849 Greenville  Ave.
Dallas, TX 75206-4130

The Strickland Group
4521 S. Hulen Street
Suite 102
Fort Worth, TX 76109-4954

The Subsurface Library
P. O. Box 2538
Midland, TX 79702-2538

The University Of Texas At Austin
Office Of Accounting
Attn: Contracts & Grants
P.O. Box 7159
Austin, TX 78713-7159

The Wall Street Journal
200 Burnett Road
Chicopee, MA 01020-4615

The William C. Eiland Family Partnership
P.O. Drawer 11228
Midland, TX 79702-8228

The William T. And Anita Q. Statton
Living Trust Dated 9-27-95
P.O. Box 2165
Pagosa Springs, CO 81147-2165

The Winkler County News
Drawer A
109 S. Poplar
Kermit, TX 79745-3027

Theresa D. Kaspar
P. O. Box 1637
Aspen, CO 81612-1637

Thomas J. Stratton
3267 Bee Cave Road, Suite 109
PBM No. 512
Austin, TX 78746-6773

Thomas K. Grace McGinley Trust A
Bank of America, Trustee
P. O. Box 840738
Dallas, TX 75284-0738

Thomas M. Haley
1695 East University Dr.
Auburn, AL 36830-5237

Thomas Reprographics
P. O. Box 740967
Dallas, TX 75374-0967

Thompson & Knight
One Arts Plaza
1722 Routh St., Ste. 1500
Dallas, TX 75201-2533

Tiffany A. Wagstaff
1150 Elmwood Dr.
Abilene, TX 79605-3935

Tiffany Ann Staral
437 E. Aledo Creeks Rd.
Fort Worth, TX 76126-6048

Tom-E-Lee Trucking
P. O. Box 60261
Midland, TX 79711-0261

Toolpushers Supply Co.
P.O. Box 187
Artesia, NM 88211-0187

Torqued-Up Energy Service
3200 Troup Hwy., Ste. 310
Tyler, TX 75701-8343

Torqued-Up Energy Services, Inc.
c/o Kristin S. Wallis
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Torqued-Up Energy Services, Inc.
CO Carl Dore
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, Texas 77084-4927

Torqued-Up Energy Services, Inc.
CO Kristin S. Wallis
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Torqued-Up Energy Services, Inc.
CO Kristin S. Wallis
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, Texas 77084-4927

Total Energy Services
3000 North Garfield
Suite 110
Midland, TX 79705-6401

Total Oper. & Prod. Serv.,Inc.
1610 S. Regal Road
Odessa, TX 79763-5001

Triple N Services, Inc.
P.O. Box 10451
Midland, TX 79702-7451

Trius Energy, LLC
7000 Bee Cave Rd.
Suite 300
Austin, TX 78746-5046

True Turn Machine LLC
P.O. Box 5579
Bossier City, LA 71171-5579

Tuboscope Vetco International LP
P.O. Box  2129
Houston, TX 77252-2129

Turtle Creek Winkler, Ltd.
1601 Elm St., Ste. 5000
Dallas, TX 75201-4738

Two Rivers Pipeline & Construction Co.
CO Jeffrey F. Thomason
3800 E. 42nd St., Suite 409
Odessa, Texas 79762-5928

Two Rivers Pipeline Construction Co. Inc
P.O. Box 11189
Odessa, TX 79760-8189

Tyler Well Service Co.
P. O. Box 504
Hobbs, NM 88241-0504

Tyler Well Services, Inc.
CO Brad W. Odell
Bell Nunnally & Martin LLP
3232 McKinney Ave., Suite 1400
Dallas, TX 75204-7422

U.S. Financial Corp.
1601 Elm Street
Suite 5000
Dallas, TX 75201-4738

U.S. Postal Service
P. O. Box 0505
Carol Stream, IL 60132-0505

UC Factors
P.O. Box 1610
Monrovia, CA 91017-5610

Unicom Services, Inc.
2106 N. Jackson Ave.
Odessa, TX 79761-1221

Unicom Services, Inc.
CO Jeffrey F. Thomason
3800 E. 42nd Street, Suite 409
Odessa, TX 79762-5928

United Health Care Of Texas
Dept Ch 10151
Palatine, IL 60055-0151

United States Postal Service
Cmrs-Fp
P.O. Box 0505
Carol Stream, IL 60132-0505

Varel International
P. O. Box 201900
Dallas, TX 75320-1900

Vasquez Trucking
108 Jefferson St
Kermit, TX 79745-4920

Vesta LP
Attn:  Hara Hunt
P. O. Box 554
Clifton, TX 76634-0554

Vicki Lou Austin Davis
825 Davis Drive
Abilene, TX 79605-2820

Vinson & Elkins
P. O. Box 200113
Houston, TX 77216-0113

Vinson & Elkins
P. O. Box 82001113
Houston, TX 77216-0001

Vive Support Services, P.
P.O. Box 7079
Odessa, TX 79760-7079

W & W Energy Services, Inc.
CO Paul B. Baxter
3800 E. 42nd Street, Suite 409
Odessa, TX 79762-5982

W & W Energy Services, Inc.
P. O. Box 286
Goldsmith, TX 79741-0286

W.L. Anderson
5632 Newberry
Memphis, TN 38115-3531

W.M. Oilfield Services, Inc.
P. O. Box 1347
Mc Camey, TX 79752-1347

(p)WA STATE DEPT OF LABOR & INDUSTRIES
BANKRUPTCY UNIT
PO BOX 44171
OLYMPIA WA 98504-4171

WRH, Inc.
P. O. Box 6150
Roswell, NM 88202-6150

WTG Fuels, Inc.
P.O. Box 3514
Midland, TX 79702-3514

Warren Burnett
2951 Marina Bay Drive
No. 130-338
League City, TX 77573-2735

Warrior Energy Services
Dept. 2114
P. O. Box 122114
Dallas, TX 75312-2114

Watson Packer
600 North Big Spring St.
Midland, TX 79701-4329

Weatherford Artificial Lift Systems, Inc.
CO Kristin S. Wallis
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, Texas 77084-4927

Weatherford Artificial Lighting
P. O. Box 200937
Houston, TX 77216-0937

Weatherford Engineered Chemistry
c/o Kristin S. Wallis
Carl Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Weatherford Engineered Chemistry
CO Kristin S. Wallis
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, Texas 77084-4927

Weatherford Engineered Chemistry
P.O. Box 203202
Houston, TX 77216-3202

Weatherford Enterra U.S.
P. O. Box 200019
Houston, TX 77216-0019

Weatherford Inc.
159 W. Hwy 302
Kermit, TX 79745

Weatherford US LP
P. O. Box 200019
Houston, TX 77216-0019

Weatherford US, LP
CO Carl Dor, Jr.
Dor & Associates, Attorneys, P.C.
17171 Park Row, Suite 350
Houston, TX 77084-4995

Weatherford, US, LP
CO Kristin Wallis
Dor & Associates, Attorney, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Weaver And Tidwell, L.LC.
12221 Merit Drive
Suite 1400
Dallas, TX 75251-2280

Webster Kitchell Howell
Laura Korach Howell, Indv. & Trustee
305 N. West End Ave.
Lancaster, PA 17603-3217

Well-Foam Inc.
P. O. Box 12990
Odessa, TX 79768-2990

Wells Fargo Bank, N.A.
Koch Family Ltd Partnership
Ogm Mac C7324-038
P.O. Box 5383
Denver, CO 80217-5383

Wesley Hill Wisenbaker
2911 Turtle Creek Blvd., Suite 850
Dallas, TX 75219-6291

West Company of Midland
110 W. Louisiana Ave., Ste. 110
Midland, TX 79701-3414

West Company of Midland Inc.
110 W Lousiana Ave., Ste 110
Midland, TX 79701-3414

West Texas Gas Operators
P. O. Box 149
Fort Stockton, TX 79735-0149

West Texas Geological Society
P. O. Box 1595
Midland, TX 79702-1595

Western Repair Service
4801 W. County Rd.
P. O. Box 69078
Odessa, TX 79769-0078

Western Repair Service
PO Box 69078, 4801 W Co Rd
Odessa, TX 79769-0078

Westex Notrees LC
P. O. Box 1270
Midland, TX 79702-1270

Wildcat Enterprises, Inc.
P. O. Box 907
306 S. Oaklawn
Wink, TX 79789-0907

Willa Marie Elizondo
385 Hayes Avenue
Dinuba, CA 93618-1838

William C. Eiland
P.O. Drawer 11228
Midland, TX 79702-8228

William David Donham
6433 Riders Road
Odessa, TX 79762-5147

William F. Scarborough, Trustee
1325 E. Foxhill Dr. No. 116
Fresno, CA 93720-4299

William Kay Jamison
5424 N. Baggett
Hobbs, NM 88242-9702

William Lombardo
33 Marlo Court
Walnut Creek, CA 94595-2327

William Scarborough
1325 E. Foxhill Drive No. 116
Fresno, CA 93720-4299

William Stanley Scarborough
P.O. Box 2387
Riudoso, NM 88355-2387

William W. Hurlbut
908 Iverness Circle
Highland Village, TX 75077-3147

Wink Loving ISD
c/o David G. Aelvoet
711 Navarro, Suite 300
San Antonio, TX 78205-1749

Wink-Loving ISD
CO David G. Aelvoet
711 Navarro, Suite 300
San Antonio, TX 78205-1749

Wink-Loving ISD Tax Assessor
P. O. Box 637
Wink, TX 79789-0637

Winkler County
CO David G. Aelvoet
711 Navarro, Suite 300
San Antonio, TX 78205-1749

Winkler County Clerk
Shethelia Reed
P. O. Box 1007
Kermit, TX 79745-1007

Winkler County Tax Assessor
P. O. Drawer T
Kermit, TX 79745-6019

Winston R. Smith, Mary S. Callahan & Pamela
Linke Income Account
Winston R. Smith, Custodian
100 Citation Circle
Durham, NC 27704-3958

Wise Oil Venture
2911 Turtle Creek Blvd., Ste. 850
Dallas, TX 75219-6291

Woodward & Shaw
4849 Greenville Ave.
Suite 1111
Dallas, TX 75206-4192

Wright Capital Corporation
500 Chestnut, Ste 1300
Abilene, TX 79602-1472

Wright Capital Corporation
Suite 1300
Abilene, TX 79602

Wyman Scarborough II Adn. Mark Allen Scarbor
Willa Marie Elizonda, Trustee
385 Hayes Ave.
Dinuba, CA 93618-1838

XTO Energy, Inc.
JP Morgan Chase Dallas
P. O. Box 730586
Dallas, TX 75373-0586

Xpert Oil Tools
P.O. Box 911
Colorado City, TX 79512-0911

Yvonne Little
2836 Walnut Rd.
Norman, OK 73072-7574

CO Kristin S. Walli Weatherford Artificial L
Dore & Associates, Attorneys, P.C.
17171 Park Row, Suite 160
Houston, TX 77084-4927

Carol Millwood
206 E. Oakview Avenue
Centralia, WA 98531-3414

Elizabeth P Howell
111 Hicks, No. 17D
Brooklyn, NY 11201-1644

Enriqueta P Garrett
5710 Antares CT
Dallas, TX 75252-5129

Frank Otis Millwood
206 E. Oakview Avenue
Centralia, WA 98531-3414

George G. Staley
CO Barbara Hargis
Harris, Finley & Bogle, PC
777 Main Street, Suite 1800
Ft. Worth, TX 76102-5322

Jason R. Searcy
PO Box 3929
Longview, TX 75606-3929

Joe E. Marshall
Marshall Law
5001 Spring Valley Road, Suite 400 East
Dallas, TX 75244-3947

Kerry Ann Miller
Rochelle McCullough, LLP
325 N. St. Paul Street, Suite 4500
Dallas, TX 75201-3827

Kevin D. McCullough
Rochelle McCullough L.L.P.
325 N. St. Paul St., Ste. 4500
Dallas, TX 75201-3827

Lee Caldwell
CO Ronald J. Johnson
111 Soledad, Suite 1350
San Antonio, TX 78205-2276

Rosie E. Howell
915 Easton Road
Dallas, TX 75218-2347

Roy E. Kimsey Jr.
CO Ronald J. Johnson
111 Soledad, Ste 1350
San Antonio, TX 78205-2276

Roy P. Howell, III
5609 Reiger
Dallas, TX 75214-4715

Scott Pinsonnault
Bridge Associates LLC
1700 Pacific Ave., Ste 2680
Dallas, TX 75201-4848

Stephen F. Malouf
Malouf & Nockels LLP
3811 Turtle Creek Blvd., Ste 800
Dallas, TX 75219-4550

Thomas J. Stratton
3267 Bee Cave Road
Suite 109
Austin, TX 78746-6773

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Internal Revenue Service
P. O. Box 21126
Philadelphia, PA 19114

State Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

(d)State Comptroller of Public Accounts
Revenue Accounting Division
Bankruptcy Section
P. O. Box 13528
Austin, TX 78711

T-Mobile
P.O. Box 790047
St. Louis, MO 63179-0047

TXU Energy
P.O. Box 650638
Dallas, TX 75265-0638

WA State Department of Labor & Industries
Bankruptcy Unit
PO Box 44171
Olympia, WA 98504-4171

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

O-Tex Pumping, LLC
7303 N. Highway 81
Duncan, OK 73533

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Acme Energy Services, Inc.                    (u)Apollo Perforators, Inc.                    (u)Barg & Henson, P.C.,

(u)Cambrian Consultants (CC) America, Inc. d/    (u)Chamberlain, Hrdlicka, White, Williams & A    (u)Rig Movers Express and Big Dog Drilling

(u)ABC Rental Tools, Inc.                        (u)Acme Energy Services, Inc. dba Big Dog Dri    (u)Advanced Production Services, Inc.

(u)Aquila Drilling Co., LP                       (d)Aquila Sedco Drilling Co., LP               (u)Aries Well Service, Inc.
                                                 2525 Kell Blvd., Suite 510
                                                 Wichita Falls, TX 76308-1061

(d)B & L Satellite Rentals Inc.                  (u)BJ Services Company, U.S.A.                 (d)Baker Hughes Oilfield Operations, Inc.
PO Box 2                                                                                        P. O. Box 4740
Eunice, TX 88231-0002                                                                          Houston, TX  77210-4740

(d)Barking Dog Enterprises, Inc.                 (u)Big Bear Services                           (u)CIT Capital USA Inc.
6212 Wolf Ridge Dr.
Plano, TX 75024-6067

(u)Cross Canyon Energy Corporation               (u)Dallas County                              (d)Double R. Pipe & Supply, Inc.
                                                                                               Attn: Russ Gray
                                                                                               PO Box 26
                                                                                               Lovington, NM 88260-0026

(u)Downhole Reconditioning Service, Inc.         (u)Endeavor Energy Resources, L.P.            (u)Eunice Well Servicing Co.

(d)Fair Harbor Capital, LLC
Ansonia Finance Station
PO Box 237037
New York, NY 10023-0028

(u)Federal Insurance Company

(d)Forbes Energy Services LLC
P.O. Box 250
Alice, TX 78333-0250

(u)Glickfeld, Fields & Jacobson, LLP

(d)Heritage Standard Corporation
3131 McKinney Avenue, Suite 710
Dallas, Tx 75204-2401

(d)Hydrostatic Pipe Service, Inc.
P.O. Box 2428
Hobbs, NM 88241-2428

(u)ITS Rental and Sales, Inc.

(u)Integra Realty Resources

(u)Iron Mountain Information Management, Inc.

(u)JMR Industries, Ltd.

(u)Jolley, Castillo, Drennon, Ltd.

(d)KEN-VAC Corporation
CO Ken Watkins
P.O. Box 52625
Lafayette, LA 70505-2625

(d)Lake Hills Production, LLC
3267 Bee Cave Road, Suite 109
PBM No. 512
Austin, TX 78746-6773

(u)Lee Wilson and Associates

(d)Liberty Bit Service, Inc.
P. O. Box 69709
Odessa, TX 79769-0709

(u)M-I, LLC d-b-a M-I Swaco

(d)Midland CAD
c/o Michael Reed
P.O. Box 1269
Round Rock, TX 78680-1269

(d)Nave Oil & Gas, LLC
Attn: Stephen Nave
4008 N. Grimes No. 137
Hobbs, NM 88240-0903

(d)Noesis Exploration Company
5609 Reiger Avenue
Dallas, TX 75214-4715

(d)Noesis Exploration Company
5609 Reiger Avenue
Dallas, TX 75214-4715

(u)Nova Mud, Inc.

(u)O-TEX Pumping, LLC

(u)OD Rentals, Inc.

(u)Official Committee of Unsecured Creditors

(u)Pathfinder Energy Services, Inc.

(u)Patterson Services, Inc.

(u)Railroad Commission of Texas

(u)Ritter Environmental & Geotechnical Servic

(u)Rock Tool, Ltd.

(du)Rock Tool, Ltd.

(u)Simons Petroleum, Inc.

(u)Smith International, Inc.

(u)Sonic Petroleum Services, Ltd.

(du)Sonic Petroleum Services, Ltd.

(u)Suttles Logging, Inc.

(u)TRT Park Place LLC

(u)Teaco Energy Service, Inc.

(d)Texas Energy Services LLC
P.O. Box 2108
Alice, TX 78333-2108

(d)The Chase Avenue Corporation
2911 Turtle Creek Blvd., Ste. 850
Dallas, TX 75219-6291

(u)Tyler Well Services, Inc.

(u)Unicom Services, Inc.

(u)United States of America ONRR, BLM

(u)Unsecured Creditors Committee

(u)Weatherford U.S., L.P.

(d)West Company of Midland Inc.
110 W Lousiana Ave., Ste 110
Midland, TX 79701-3414

(d)Western Repair Service
PO Box 69078, 4801 W Co Rd
Odessa, TX 79769-0078

(u)Wink Loving ISD

(u)Winkler County

(d)Alicia C Murray
1 Garden Road
Pelham, NY 10803-3208

(u)Brenna Greenberg

(u)Catherine McMillan

(u)Gerald Baum

(d)Jan Stratton
3267 Bee Cave Road
Suite 109
PBM No. 512
Austin, TX 78746-6773

(d)Laura K Howell
305 N. West End Avenue
Lancaster, PA 17603-3217

(d)Stephen F. Malouf
Malouf & Nockels LLP
3811 Turtle Creek Boulevard, Suite 800
Dallas, TX 75219-4550

End of Label Matrix
Mailable recipients   945
Bypassed recipients    79
Total               1024